# EXHIBIT 31

民 事 诉 状

原告：森科木业（昆山）有限公司，统一社会信用代码：913205837473835XW，法定代表人肖瑞华，该公司董事长，住所江苏省昆山市锦溪镇锦商路 327 号

被告：孙琳达（Linda Sun），出生日期：1946 年 7 月 16 日，护照号码：577710121.

请求事项：

1、判令被告赔偿原告货款损失 6712182.11 美元（折合人民币 46730580.43 元）及利息损失 200000 元，两项合计 46930580.43 元（利息损失以 46930580.43 元为基数，自 2019 年 4 月 30 日计算，暂算至 2020 年 12 月 31 日，终计至实际支付之日止；按照全国银行间同业拆借中心公布的贷款市场报价利率的两倍计算）；

2、本案全部诉讼费用由被告承担。

事实与理由：

被告原为原告独资股东，2014 年将 52%的股权转让给江苏奇意投资有限公司，被告继续为董事长，实际控制公司，负责对外销售的一切事宜，而且原告的所有业务均是外销，且仅有一家客户，截止 2019 年 4 月 29 日，INFINNITY WOOD PRODUCTS,LLC（美国盈枫利责任有限公司）结欠原告货款 6712182.11 美元，2019 年 6 月 14 日被告突然销声匿迹，原告向美国盈枫利责任有限公司追要货款，该公司置之不理。原告经查询得知，美国盈枫利责任有限公司为其儿子孙福君（David Sun）的公司，被告作为原告的股东之一、任董事长职务，利用上述地位进行关联交易导致公司无法索要上述款项，被告已经违反公司法的相关规定，依法应当承担赔偿责任。

综上，原告为维护自身合法权益，特向贵院起诉，望判如所请。

此致

苏州中级人民法院

具状人：

2020 年 12 月 24 日

# 证据清单

| 序号 | 证据名称 | 页数 | 证明内容 | 备注 |
|---|---|---|---|---|
| 1 | 苏华专审【2019】第 5116 号审计报告、企业询证函 | 1-20 | 截止 2018 年底，美国盈枫利责任有限公司结欠原告货款为 40399998.74 元。 | 复印件 |
| 2 | 苏华专审【2020】第 5098 号审计报告 | 21-48 | 截止 2019 年底，美国盈枫利责任有限公司结欠原告货款为 46730580.43 元。 | 复印件 |
| 3 | 使领馆认证的股份售让协议书 | 49-59 | 被告属于原告的股东之一 | 复印件 |
|  | 委派书、昆劳人仲案字【2019】1208 号裁决书 | 60-65 | 被告是公司董事之一，实际履行董事长职务，负责公司所有经营事宜 | 复印件 |
| 3 | INFINNITY WOOD PRODUCTS, LLC 美国盈枫利责任有限公司工商登记资料及相关认证资料 | 66-98 | INFINNITY WOOD PRODUCTS, LLC 美国盈枫利责任有限公司实际所有人为 Linda Sun 的儿媳孙福君及袁希乐。 | 复印件 |



| 4 | 孙福君与袁希乐的结婚证、财产约定书 | 99-109 | 孙福君、袁希乐为夫妻 | 复印件 |
| 5 | 售房委托书 | 110-112 | 被告与孙福君是母子关系。被告利用董事长身份将原告的货物全部销售给美国盈枫利责任有限公司 | 复印件 |
| 6 | 催款邮件、催款函、快递单 | 113-116 | 2019年6月14日被告突然消失，致使原告46730580.43元无法收回，被告将货物出售给其自己控制的关联公司，依法应当承担责任。 | 复印件 |

证据提供人：

2018

# 苏州华明联合会计师事务所(普通合伙)

## Suzhou Hua Ming United Certified Public Accountants



# 报告书

## REPORT



地址：江苏省昆山市伟业路18号MP现代广场A座18楼
电话：0512-57553988
传真：0512-57593538
网址：www.szhmcpa.com
E-mail：hm@szhmcpa.com
扫一扫，加关注



05122019060044416979
报告文号：苏华专审[2019]第5116号

# 森科木业（昆山）有限公司

# 审 计 报 告

**苏州华明联合会计师事务所（普通合伙）**

地址： 昆山市伟业路18号MP现代广场A座18楼

邮编： 215301

电话： 0512-57553988

传真： 0512-57593538

网址： www.szhmcpa.com

 苏州华明联合会计师事务所
诚信做人 用心服务　SUZHOU HUA MING UNITED CERTIFIED PUBLIC ACCOUNTANTS

# 审 计 报 告

苏华专审[2019]第 5116 号

**森科木业（昆山）有限公司董事会：**

## 一、审计意见

我们审计了森科木业（昆山）有限公司（以下简称贵公司）财务报表，包括 2018 年 12 月 31 日的资产负债表，2018 年度的利润表、现金流量表、所有者权益变动表以及相关财务报表附注。

我们认为，后附的财务报表在所有重大方面按照《企业会计制度》的规定编制，公允反映了贵公司 2018 年 12 月 31 日的财务状况以及 2018 年度的经营成果和现金流量。

## 二、形成审计意见的基础

我们按照中国注册会计师审计准则的规定执行了审计工作。审计报告的"注册会计师对财务报表审计的责任"部分进一步阐述了我们在这些准则下的责任。按照中国注册会计师职业道德守则，我们独立于贵公司，并履行了职业道德方面的其他责任。我们相信，我们获取的审计证据是充分、适当的，为发表审计意见提供了基础。

## 三、管理层和治理层对财务报表的责任

贵公司管理层（以下简称管理层）负责按照《企业会计制度》的规定编制财务报表，使其实现公允反映，并设计、执行和维护必要的内部控制，以使财务报表不存在由于舞弊或错误导致的重大错报。

在编制财务报表时，管理层负责评估贵公司的持续经营能力，披露与持续经营相关的事项，并运用持续经营假设，除非管理层计划清算贵公司、终止运营或别无其他现实的选择。

治理层负责监督贵公司的财务报告过程。

## 四、注册会计师对财务报表审计的责任

我们的目标是对财务报表整体是否不存在由于舞弊或错误导致的重大错报获取合理保证，并出具包含审计意见的审计报告。合理保证是高水平的保证，

但并不能保证按照审计准则执行的审计在某一重大错报存在时总能发现。错报可能由于舞弊或错误导致，如果合理预期错报单独或汇总起来可能影响财务报表使用者依据财务报表作出的经济决策，则通常认为错报是重大的。

在按照审计准则执行审计工作的过程中，我们运用职业判断，并保持职业怀疑。同时，我们也执行以下工作：

（1）识别和评估由于舞弊或错误导致的财务报表重大错报风险，设计和实施审计程序以应对这些风险，并获取充分、适当的审计证据，作为发表审计意见的基础。由于舞弊可能涉及串通、伪造、故意遗漏、虚假陈述或凌驾于内部控制之上，未能发现由于舞弊导致的重大错报的风险高于未能发现由于错误导致的重大错报的风险。

（2）了解与审计相关的内部控制，以设计恰当的审计程序，但目的并非对内部控制的有效性发表意见。

（3）评价管理层选用会计政策的恰当性和作出会计估计及相关披露的合理性。

（4）对管理层使用持续经营假设的恰当性得出结论。同时，根据获取的审计证据，就可能导致对贵公司持续经营能力产生重大疑虑的事项或情况是否存在重大不确定性得出结论。如果我们得出结论认为存在重大不确定性，审计准则要求我们在审计报告中提请报表使用者注意财务报表中的相关披露；如果披露不充分，我们应当发表非无保留意见。我们的结论基于截至审计报告日可获得的信息。然而，未来的事项或情况可能导致贵公司不能持续经营。

（5）评价财务报表的总体列报、结构和内容（包括披露），并评价财务报表是否公允反映相关交易和事项。

我们与治理层就计划的审计范围、时间安排和重大审计发现等事项进行沟通，包括沟通我们在审计中识别出的值得关注的内部控制缺陷。



苏州华明联合会计师事务所（普通合伙）　　中国注册会计师：

（盖章）　　　　　　　　　　　　　　　主任会计师（签名并盖章）

　　　　　　　　　　　　　　　　　　　中国注册会计师：

　　　　　　　　　　　　　　　　　　　项目负责人（签名并盖章）

中国·昆山市　　　　　　　　　　　　　二〇一九年六月五日

# 资产负债表

会外年企01表

编制单位：鑫利木业（昆山）有限公司　　2018年12月31日　　金额单位：元

| 项　目 | 行次 | 期末余额 | 年初余额 | 项　目 | 行次 | 期末余额 | 年初余额 |
|---|---|---|---|---|---|---|---|
| 流动资产： | 1 | — | — | 流动负债： | 66 | — | — |
| 货币资金 | 2 | 3,290,564.00 | 3,255,207.81 | 短期借款 | 67 | - | - |
| 结算备付金 | 3 | | | 向中央银行借款 | 68 | | |
| 拆出资金 | 4 | | | 吸收存款及同业存放 | 69 | | |
| 交易性金融资产 | 5 | — | — | 拆入资金 | 70 | | |
| 应收票据 | 6 | — | — | 交易性金融负债 | 71 | | |
| 应收账款 | 7 | 40,693,207.89 | 37,471,505.54 | 应付票据 | 72 | — | — |
| 预付款项 | 8 | 863,103.77 | 2,788,476.55 | 应付账款 | 73 | 6,184,447.14 | 8,573,817.25 |
| 应收保费 | 9 | | | 预收款项 | 74 | — | — |
| 应收分保账款 | 10 | | | 卖出回购金融资产款 | 75 | | |
| 应收分保合同准备金 | 11 | | | 应付手续费及佣金 | 76 | | |
| 应收利息 | 12 | — | — | 应付职工薪酬 | 77 | 989,853.89 | 922,088.82 |
| 应收股利 | 13 | — | — | 其中：应付工资 | 78 | 661,693.18 | 668,295.45 |
| 其他应收款 | 14 | 314,978.99 | 40,220.26 | 应付福利费 | 79 | 328,160.71 | 253,793.37 |
| 买入返售金融资产 | 15 | | | 其中：职工奖励及福利基金 | 80 | | |
| 存货 | 16 | 10,900,560.00 | 13,357,134.45 | 应交税费 | 81 | -273,005.86 | -501,649.77 |
| 其中：原材料 | 17 | 6,012,193.29 | 8,127,679.54 | 其中：应交税金 | 82 | -273,005.86 | -501,649.77 |
| 库存商品 | 18 | — | 495,568.92 | 应付利息 | 83 | — | — |
| 一年内到期的非流动资产 | 19 | — | | 应付股利 | 84 | — | — |
| 其他流动资产 | 20 | 36,244.72 | 42,602.60 | 其他应付款 | 85 | 23,351,373.84 | 23,305,603.34 |
| 流动资产合计 | 21 | 56,098,659.37 | 56,955,147.21 | 应付分保账款 | 86 | | |
| 非流动资产： | 22 | — | — | 保险合同准备金 | 87 | | |
| 发放贷款及垫款 | 23 | | | 代理买卖证券款 | 88 | | |
| 可供出售金融资产 | 24 | | | 代理承销证券款 | 89 | | |
| 持有至到期投资 | 25 | — | — | 一年内到期的非流动负债 | 90 | — | |
| 长期应收款 | 26 | | | 其他流动负债 | 91 | 479,112.29 | 461,917.97 |
| 长期股权投资 | 27 | — | — | 流动负债合计 | 92 | 30,731,781.30 | 32,761,777.61 |
| 投资性房地产 | 28 | | | 非流动负债： | 93 | — | — |
| 固定资产原价 | 29 | 68,537,558.97 | 67,682,452.39 | 长期借款 | 94 | - | - |
| 减：累计折旧 | 30 | 38,077,506.28 | 34,943,740.76 | 应付债券 | 95 | - | - |
| 固定资产净值 | 31 | 30,460,052.69 | 32,738,711.63 | 长期应付款 | 96 | - | - |
| 减：固定资产减值准备 | 32 | — | — | 专项应付款 | 97 | - | - |
| 固定资产净额 | 33 | 30,460,052.69 | 32,738,711.63 | 预计负债 | 98 | | |
| 在建工程 | 34 | — | 10,539.06 | 递延所得税负债 | 99 | - | - |
| 工程物资 | 35 | — | — | 其他非流动负债 | 100 | - | - |
| 固定资产清理 | 36 | — | — | 其中：特准储备基金 | 101 | | |
| 生产性生物资产 | 37 | | | 非流动负债合计 | 102 | | |
| 油气资产 | 38 | | | 负债合计 | 103 | 30,731,781.30 | 32,761,777.61 |
| 无形资产 | 39 | 2,967,492.78 | 3,049,713.54 | 所有者权益（或股东权益）： | 104 | — | — |
| 开发支出 | 40 | | | 实收资本（股本） | 105 | 82,377,944.48 | 82,377,944.48 |
| 商誉 | 41 | | | 国家资本 | 106 | | |
| 长期待摊费用 | 42 | 6,310,960.53 | 2,683,639.16 | 集体资本 | 107 | | |
| 递延所得税资产 | 43 | — | — | 法人资本 | 108 | | |
| 其他非流动资产 | 44 | — | — | 其中：国有法人资本 | 109 | | |
| 其中：特准储备物资 | 45 | | | 集体法人资本 | 110 | | |
| 非流动资产合计 | 46 | 39,738,506.00 | 38,482,603.39 | 个人资本 | 111 | | |
| | 47 | | | 外商资本 | 112 | 39,541,413.35 | 39,541,413.35 |
| | 48 | | | 减：已归还投资 | 113 | - | - |
| | 49 | | | 实收资本（或股本）净额 | 114 | 82,377,944.48 | 82,377,944.48 |
| | 50 | | | 资本公积 | 115 | 30.65 | 30.65 |
| | 51 | | | 减：库存股 | 116 | | |
| | 52 | | | 专项储备 | 117 | | |
| | 53 | | | 盈余公积 | 118 | — | — |
| | 54 | | | 其中：法定公积金 | 119 | | |
| | 55 | | | 任意公积金 | 120 | — | — |
| | 56 | | | 储备基金 | 121 | — | — |
| | 57 | | | 企业发展基金 | 122 | — | — |
| | 58 | | | 利润归还投资 | 123 | — | — |
| | 59 | | | 一般风险准备 | 124 | — | — |
| | 60 | | | 未分配利润 | 125 | -17,272,591.06 | -19,702,002.14 |
| | 61 | | | 外币报表折算差额 | 126 | — | — |
| | 62 | | | 归属于母公司所有者权益合计 | 127 | 65,105,384.07 | 62,675,972.99 |
| | 63 | | | 少数股东权益 | 128 | | |
| | 64 | | | 所有者权益合计 | 129 | 65,105,384.07 | 62,675,972.99 |
| 资产总计 | 65 | 95,837,165.37 | 95,437,750.60 | 负债及所有者权益总计 | 130 | 95,837,165.37 | 95,437,750.60 |

# 利润表

编制单位：森科木业（昆山）有限公司  2018年度  金额单位：元

| 项　　目 | 行次 | 本年金额 | 上年金额 | 项　　目 | 行次 | 本年金额 | 上年金额 |
|---|---|---|---|---|---|---|---|
| 一、营业总收入 | 1 | 56,322,334.13 | 54,891,593.57 | 其他 | 29 | | |
| 其中：营业收入 | 2 | 56,322,334.13 | 54,891,593.57 | 加：公允价值变动收益（损失以"-"号填列） | 30 | | |
| 其中：主营业务收入 | 3 | 56,322,334.13 | 54,891,593.57 | 投资收益（损失以"-"号填列） | 31 | - | - |
| 其他业务收入 | 4 | - | - | 其中：对联营企业和合营企业的投资收益 | 32 | | |
| 利息收入 | 5 | | | 汇兑收益（损失以"-"号填列） | 33 | | |
| 已赚保费 | 6 | | | 三、营业利润（亏损以"-"号填列） | 34 | 2,430,675.38 | 708,434.67 |
| 手续费及佣金收入 | 7 | | | 加：营业外收入 | 35 | 21,757.37 | 13,477.17 |
| 二、营业总成本 | 8 | 53,891,658.75 | 54,183,158.90 | 其中：非流动资产处置利得 | 36 | | |
| 其中：营业成本 | 9 | 50,484,804.32 | 46,985,488.07 | 非货币性资产交换利得 | 37 | | |
| 其中：主营业务成本 | 10 | 50,484,804.32 | 46,985,488.07 | 政府补助 | 38 | | |
| 其他业务成本 | 11 | - | - | 债务重组利得 | 39 | | |
| 利息支出 | 12 | | | 减：营业外支出 | 40 | 53,000.00 | - |
| 手续费及佣金支出 | 13 | | | 其中：非流动资产处置损失 | 41 | - | - |
| 退保金 | 14 | | | 非货币性资产交换损失 | 42 | | |
| 赔付支出净额 | 15 | | | 债务重组损失 | 43 | | |
| 提取保险合同准备金净额 | 16 | | | 四、利润总额（亏损总额以"-"号填列） | 44 | 2,399,432.75 | 721,911.84 |
| 保单红利支出 | 17 | | | 减：所得税费用 | 45 | - | 29,978.33 |
| 分保费用 | 18 | | | 五、净利润（净亏损以"-"号填列） | 46 | 2,399,432.75 | 691,933.51 |
| 税金及附加 | 19 | 257,546.33 | 364,393.26 | 归属于母公司所有者的净利润 | 47 | 2,399,432.75 | 691,933.51 |
| 销售费用 | 20 | 1,524,715.17 | 978,113.02 | 少数股东损益 | 48 | - | - |
| 管理费用 | 21 | 3,638,802.91 | 3,665,833.61 | 六、每股收益： | 49 | | |
| 其中：业务招待费 | 22 | - | 4,405.00 | 基本每股收益 | 50 | | |
| 研究与开发费 | 23 | - | - | 稀释每股收益 | 51 | | |
| 财务费用 | 24 | -2,014,209.98 | 2,189,330.94 | 七、其他综合收益 | 52 | 29,978.33 | - |
| 其中：利息支出 | 25 | - | - | 八、综合收益总额 | 53 | 2,429,411.08 | 691,933.51 |
| 利息收入 | 26 | 2,832.11 | 2,583.96 | 归属于母公司所有者的综合收益总额 | 54 | 2,429,411.08 | 691,933.51 |
| 汇兑净损失（净收益以"-"号填列） | 27 | -2,022,360.80 | 2,182,136.21 | 归属于少数股东的综合收益总额 | 55 | | |
| 资产减值损失 | 28 | - | - | | | | |

# 现金流量表

编制单位：森科木业（昆山）有限公司 　　　　2018年度 　　　　金额单位：元

| 项　　目 | 行次 | 本年金额 | 上年金额 | 项　　目 | 行次 | 本年金额 | 上年金额 |
|---|---|---|---|---|---|---|---|
| 一、经营活动产生的现金流量： | 1 | — | — | 处置固定资产、无形资产和其他长期资产所收回的现金净额 | 30 | — | |
| 销售商品、提供劳务收到的现金 | 2 | 52,819,003.99 | 46,655,967.42 | 处置子公司及其他营业单位收回的现金净额 | 31 | — | |
| 客户存款和同业存放款项增加额 | 3 | | — | 收到其他与投资活动有关的现金 | 32 | — | |
| 向中央银行借款净增加额 | 4 | | | 投资活动现金流入小计 | 33 | — | |
| 向其他金融机构拆入资金净增加额 | 5 | | | 购建固定资产、无形资产和其他长期资产所支付的现金 | 34 | 5,207,289.68 | 1,087,313.99 |
| 收到原保险合同保费取得的现金 | 6 | | — | 投资支付的现金 | 35 | — | |
| 收到再保险业务现金净额 | 7 | | — | 质押贷款净增加额 | 36 | | |
| 保户储金及投资款增加额 | 8 | | — | 取得子公司及其他营业单位支付的现金净额 | 37 | | |
| 处置交易性金融资产净增加额 | 9 | | — | 支付其他与投资活动有关的现金 | 38 | — | |
| 收取利息、手续费及佣金的现金 | 10 | | — | 投资活动现金流出小计 | 39 | 5,207,289.68 | 1,087,313.99 |
| 拆入资金净增加额 | 11 | | — | 投资活动产生的现金流量净额 | 40 | -5,207,289.68 | -1,087,313.99 |
| 回购业务资金净增加额 | 12 | | — | 三、筹资活动产生的现金流量： | 41 | — | — |
| 收到的税费返还 | 13 | 5,879,634.90 | 4,723,907.24 | 吸收投资收到的现金 | 42 | — | |
| 收到其他与经营活动有关的现金 | 14 | 70,359.98 | 2,292,881.94 | 其中：子公司吸收少数股东投资收到的现金 | 43 | — | |
| 经营活动现金流入小计 | 15 | 58,768,998.87 | 53,672,756.60 | 取得借款所收到的现金 | 44 | — | |
| 购买商品、接收劳务支付的现金 | 16 | 41,861,408.52 | 40,891,876.40 | 发行债券收到的现金 | 45 | — | |
| 客户贷款及垫款净增加额 | 17 | | — | 收到其他与筹资活动有关的现金 | 46 | — | |
| 存放中央银行和同业款项净增加额 | 18 | | — | 筹资活动现金流入小计 | 47 | — | |
| 支付原保险合同赔付款项的现金 | 19 | | — | 偿还债务所支付的现金 | 48 | — | |
| 支付利息、手续费及佣金的现金 | 20 | | — | 分配股利、利润或偿付利息所支付的现金 | 49 | — | |
| 支付保单红利的现金 | 21 | | — | 其中：子公司支付给少数股东的股利、利润 | 50 | — | |
| 支付给职工以及为职工支付的现金 | 22 | 8,076,282.17 | 8,380,653.84 | 支付其他与筹资活动有关的现金 | 51 | — | |
| 支付的各项税费 | 23 | 906,410.05 | 1,041,820.11 | 筹资活动现金流出小计 | 52 | — | |
| 支付其他与经营活动有关的现金 | 24 | 2,682,252.26 | 1,867,622.80 | 筹资活动产生的现金流量净额 | 53 | — | |
| 经营活动现金流出小计 | 25 | 53,526,353.00 | 52,181,973.15 | 四、汇率变动对现金及现金等价物的影响 | 54 | — | |
| 经营活动产生的现金流量净额 | 26 | 5,242,645.87 | 1,490,783.45 | 五、现金及现金等价物净增加额 | 55 | 35,356.19 | 403,469.46 |
| 二、投资活动产生的现金流量： | 27 | — | — | 加：期初现金及现金等价物余额 | 56 | 3,255,207.81 | 2,851,738.35 |
| 收回投资收到的现金 | 28 | | — | 六、期末现金及现金等价物余额 | 57 | 3,290,564.00 | 3,255,207.81 |
| 取得投资收益收到的现金 | 29 | | — | | | | |

# 所有者权益变动表(一)

## 2018年度

编制单位：森科木业（昆山）有限公司　　　　　　　　　　　　　　　　　　　　　　会计年度报表

金额单位：元

| 项目 | 行次 | 本年金额 归属于母公司所有者权益 | | | | | | | | | 少数股东权益 | 所有者权益合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 实收资本（或股本） | 资本公积 | 减:库存股 | 专项储备 | 盈余公积 | 一般风险准备 | 未分配利润 | 其他 | 小计 | | |
| 档次 | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 一、上年年末余额 | 1 | 82,377,944.48 | 30.65 | | | | | -19,702,002.14 | | 62,675,972.99 | | 62,675,972.99 |
| 加：会计政策变更 | 2 | | | | | | | | | | | |
| 前期差错更正 | 3 | | | | | | | | | | | |
| 二、本年年初余额 | 4 | 82,377,944.48 | 30.65 | | | | | -19,702,002.14 | | 62,675,972.99 | | 62,675,972.99 |
| 三、本年增减变动金额（减少以"-"号填列） | 5 | | | | | | | 2,429,411.08 | | 2,429,411.08 | | 2,429,411.08 |
| （一）净利润 | 6 | | | | | | | 2,399,432.75 | | 2,399,432.75 | | 2,399,432.75 |
| （二）其他综合收益 | 7 | | | | | | | 29,978.33 | | 29,978.33 | | 29,978.33 |
| 综合收益小计 | 8 | | | | | | | 2,429,411.08 | | 2,429,411.08 | | 2,429,411.08 |
| （三）所有者投入和减少资本 | 9 | | | | | | | | | | | |
| 1.所有者投入资本 | 10 | | | | | | | | | | | |
| 2.股份支付计入所有者权益的金额 | 11 | | | | | | | | | | | |
| 3.其他 | 12 | | | | | | | | | | | |
| （四）专项储备提取和使用 | 13 | | | | | | | | | | | |
| 1.提取专项储备 | 14 | | | | | | | | | | | |
| 2.使用专项储备 | 15 | | | | | | | | | | | |
| （五）利润分配 | 16 | | | | | | | | | | | |
| 1.提取盈余公积 | 17 | | | | | | | | | | | |
| 其中：法定公积金 | 18 | | | | | | | | | | | |
| 任意公积金 | 19 | | | | | | | | | | | |
| 储备基金 | 20 | | | | | | | | | | | |
| 企业发展基金 | 21 | | | | | | | | | | | |
| 利润归还投资 | 22 | | | | | | | | | | | |
| 2.提取一般风险准备 | 23 | | | | | | | | | | | |
| 3.对所有者（或股东）的分配 | 24 | | | | | | | | | | | |
| 4.其他 | 25 | | | | | | | | | | | |
| （六）所有者权益内部结转 | 26 | | | | | | | | | | | |
| 1.资本公积转增资本（或股本） | 27 | | | | | | | | | | | |
| 2.盈余公积转增资本（或股本） | 28 | | | | | | | | | | | |
| 3.盈余公积弥补亏损 | 29 | | | | | | | | | | | |
| 4.其他 | 30 | | | | | | | | | | | |
| 四、本年年末余额 | 31 | 82,377,944.48 | 30.65 | | | | | -17,272,591.06 | | 65,105,384.07 | | 65,105,384.07 |



# 所有者权益变动表(二)
## 2018年度

编制单位：森科木业(昆山)有限公司

金额单位：元

| 项目 | 行次 | 上 年 金 额 | | | | | | | | | 少数股东权益 | 所有者权益合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 归属于母公司所有者权益 | | | | | | | | | | |
| | | 实收资本（或股本） | 资本公积 | 减:库存股 | 专项储备 | 盈余公积 | 一般风险准备 | 未分配利润 | 其他 | 小计 | | |
| 栏次 | | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 一、上年年末余额 | 1 | 82,377,944.48 | 30.65 | | | | | -20,393,935.65 | | 61,984,039.48 | | 61,984,039.48 |
| 加：会计政策变更 | 2 | | | | | | | | | | | |
| 前期差错更正 | 3 | | | | | | | | | | | |
| 二、本年年初余额 | 4 | 82,377,944.48 | 30.65 | | | | | -20,393,935.65 | | 61,984,039.48 | | 61,984,039.48 |
| 三、本年增减变动金额（减少以"-"号填列） | 5 | | | | | | | 691,933.51 | | 691,933.51 | | 691,933.51 |
| （一）净利润 | 6 | | | | | | | 691,933.51 | | 691,933.51 | | 691,933.51 |
| （二）其他综合收益 | 7 | | | | | | | | | | | |
| 综合收益小计 | 8 | | | | | | | 691,933.51 | | 691,933.51 | | 691,933.51 |
| （三）所有者投入和减少资本 | 9 | | | | | | | | | | | |
| 1.所有者投入资本 | 10 | | | | | | | | | | | |
| 2.股份支付计入所有者权益的金额 | 11 | | | | | | | | | | | |
| 3.其他 | 12 | | | | | | | | | | | |
| （四）专项储备提取和使用 | 13 | | | | | | | | | | | |
| 1.提取专项储备 | 14 | | | | | | | | | | | |
| 2.使用专项储备 | 15 | | | | | | | | | | | |
| （五）利润分配 | 16 | | | | | | | | | | | |
| 1.提取盈余公积 | 17 | | | | | | | | | | | |
| 其中：法定公积金 | 18 | | | | | | | | | | | |
| 任意公积金 | 19 | | | | | | | | | | | |
| 储备基金 | 20 | | | | | | | | | | | |
| 企业发展基金 | 21 | | | | | | | | | | | |
| 利润归还投资 | 22 | | | | | | | | | | | |
| 2.提取一般风险准备 | 23 | | | | | | | | | | | |
| 3.对所有者（或股东）的分配 | 24 | | | | | | | | | | | |
| 4.其他 | 25 | | | | | | | | | | | |
| （六）所有者权益内部结转 | 26 | | | | | | | | | | | |
| 1.资本公积转增资本（或股本） | 27 | | | | | | | | | | | |
| 2.盈余公积转增资本（或股本） | 28 | | | | | | | | | | | |
| 3.盈余公积弥补亏损 | 29 | | | | | | | | | | | |
| 4.其他 | 30 | | | | | | | | | | | |
| 四、本年年末余额 | 31 | 82,377,944.48 | 30.65 | | | | | -19,702,002.14 | | 62,675,972.99 | | 62,675,972.99 |

森科木业（昆山）有限公司

财务报表附注

二〇一八年度

（货币单位：除特别注明外均为人民币元）

## 一、 公司概况

森科木业（昆山）有限公司（以下简称"公司"），系由 Sunco, Inc. 投资兴办的外商独资企业。2003 年经商外资苏府资字[2003]45674 号批准证书批准成立，并于 2003 年 4 月 8 日领取了注册号为 320583400005235 的中华人民共和国企业法人营业执照。公司原投资总额 1750 万美元，注册资本 750 万美元。

2008 年 2 月 15 日，经昆山市对外经济贸易合作局昆经贸资[2008]字 96 号"关于同意'森科木业（昆山）有限公司'增资及修改章程的批复"批准，公司投资总额由 1750 万美元增加到 1964 万美元，注册资本由 750 万美元增加到 900 万美元，其中 Sunco, Inc. 出资 900 万美元，占注册资本的 100%。

2010 年 6 月 1 日，经昆山市商务局昆商资[2010]字 277 号"关于同意'森科木业（昆山）有限公司'增资及修改公司章程的批复"批准，公司投资总额仍为 1964 万美元，注册资本由 900 万美元增加到 1000 万美元，其中 Sunco, Inc. 出资 1000 万美元，占注册资本的 100%。

2011 年 6 月 13 日，经昆山市商务局昆商资[2011]字 407 号"关于同意'森科木业（昆山）有限公司'增资、变更出资方式及修改公司章程的批复"批准，公司投资总额由 1964 万美元增加到 2078 万美元，注册资本由 1000 万美元增加到 1080 万美元，其中 Sunco, Inc. 出资 1080 万美元，占注册资本的 100%，以 1010.738925 万元现汇与 69.261075 万美元设备作为出资。目前注册资本已全部到位，并经中国注册会计师验证确认。

2015 年 4 月 20 日，经昆山市商务局昆商资[2015]226 号"关于同意森科木业（昆山）有限公司转股、变更公司性质及制订公司新合同、章程的批复"批准，公司原投资方美国 Sunco, Inc. 将其占公司 52% 的股权（计 561.6 万美元）转让给江苏奇意投资有限公司。转股后，美国 Sunco, Inc. 占公司 48% 的股权（计 518.4 万美元）；江苏奇意投资有限公司占公司 52% 的股权（计 561.6 万美元）。公司性质由外商独资企业变更为中外合资企业。法定代表人由孙琳达变更为吴国庆。

2015 年 12 月 28 日，公司换领了统一社会信用代码为 9132058374733835XW 的营业执照。

公司注册地址：江苏省昆山市锦溪镇锦商路 327 号。经营范围：生产木质建筑装潢用制品，木质家具及配件；销售自产产品。（依法须经批准的项目，经相关部分批准后方可开展经营活动）

## 二、 公司主要会计政策和会计估计

1、 会计制度：执行《企业会计制度》。

2、会计年度：自公历 1 月 1 日至 12 月 31 日止。

3、记账本位币：采用人民币为记账本位币。

4、记账基础及计价原则

以权责发生制为记账基础。企业的各项资产在取得时按照实际成本计量，其后，各项资产如果发生减值，则计提相应的减值准备。

5、外币业务核算方法

对发生的外币经济业务，采用当月 1 日外币基准价折合人民币记账。对各种外币账户的外币期末余额，按期末的外币基准价进行调整。

6、坏账核算方法

本公司对坏账损失采用备抵法核算，期末对确信可以完全收回的应收款项不计提坏账准备，对有证据表明已难以收回的应收款项计提或全额计提坏账准备。

7、存货核算方法

存货分类为原材料、包装物、低值易耗品、库存商品、在产品、自制半成品等。

期末本公司对存货按成本与可变现净值孰低法计价，按单个存货项目的可变现净值低于成本的差额，分别计提存货跌价准备，并计入当期损益。

存货取得时均按实际成本核算。

存货发出时原材料按加权平均法、库存商品按加权平均法计价。

低值易耗品采用分期摊销法核算。

存货采用永续盘存制。

8、固定资产计价和折旧方法

固定资产按实际成本计价。

期末本公司对固定资产按成本与可收回金额孰低计价，按单个固定资产的可收回金额低于成本的差额，分别计提固定资产减值准备，并计入当期损益。

固定资产折旧采用平均年限法计算，并按固定资产类别的预计经济使用年限和预计净残值率（10%），确定其折旧率如下：

| 类别 | 折旧年限 | 年折旧率 |
|---|---|---|
| 房屋及建筑物 | 20 | 4.50% |
| 机器设备 | 10 | 9.00% |
| 工具器具 | 5 | 18.00% |
| 办公设备 | 3 | 30.00% |
| 运输设备 | 4 | 22.50% |
| 电子及其他设备 | 5 | 18.00% |

9、在建工程核算方法

在建工程按实际发生的成本计价，期末按账面价值与可收回金额孰低计价，对可收回金额低于账面价值的差额，分别计提在建工程减值准备。

12

10、 无形资产计价和摊销方法

无形资产按取得时的实际成本计价。自取得当月起在预计使用年限内分期平均摊销，计入损益；期末按账面价值与可收回金额孰低计价，对可收回金额低于账面价值的差额，分别计提无形资产减值准备。

11、 长期待摊费用摊销方法

公司筹建期间发生的费用（除购建固定资产外），先在长期待摊费用中归集，自开始经营的当月起一次计入损益。

12、 收入确认原则

商品销售：公司已将商品所有权上的重要风险和报酬转移给买方，公司不再对该商品实施继续管理权和实际控制权，相关的收入已经收到或取得了收款的证据，并且与销售该商品有关的成本能够可靠地计量时确认营业收入的实现。

13、 所得税的会计处理方法：采用应付税款法。

### 三、 税项

1、 增值税：按应税销售额的 17%计算销项税额减去可抵扣的进项税额缴纳；依据财税[2018]32 号《财政部 国家税务总局关于调整增值税税率的通知》，增值税税率从 2018 年 5月 1 日起税率调整为 16%。

2、 地方教育附加费：按应缴流转税额的 2%计缴。

3、 教育费附加：按应缴流转税额的 3%计缴。

4、 城市维护建设税：按应缴流转税额的 5%计缴

5、 企业所得税：所得税税率为 25%。

6、 个人所得税：员工个人所得税由公司代扣代缴。

### 四、 会计报表主要项目注释

本项目除单独标注外，金额单位均为人民币元，资产负债表项目注释均为 2018 年 12 月31 日余额注释。

### (一)资产负债表主要项目注释

1、 货币资金

| 项目 | 2017/12/31 | 2018/12/31 |
| --- | --- | --- |
| 现金 | 7,519.91 | 5,308.69 |
| 银行存款 | 3,247,687.90 | 3,285,255.31 |
| 合计 | 3,255,207.81 | 3,290,564.00 |

2、 应收账款

| 账龄 | 2017/12/31 | | 2018/12/31 | |
| --- | --- | --- | --- | --- |
| | 金额 | 比例 | 金额 | 比例 |
| 1年以内 | 37,471,505.54 | 100.00% | 40,421,475.13 | 99.33% |
| 1-2年 | - | 0.00% | 271,732.76 | 0.67% |
| 合计 | 37,471,505.54 | 100.00% | 40,693,207.89 | 100.00% |

13

### 3、 预付款项

| 账龄 | 2017/12/31 | | 2018/12/31 | |
|---|---|---|---|---|
| | 金额 | 比例 | 金额 | 比例 |
| 1年以内 | 2,308,617.69 | 82.79% | 350,011.34 | 40.55% |
| 1-2年 | 226,566.86 | 8.13% | 12,500.00 | 1.45% |
| 2-3年 | 253,292.00 | 9.08% | 248,916.43 | 28.84% |
| 3年以上 | － | 0.00% | 251,676.00 | 29.16% |
| 合计 | 2,788,476.55 | 100.00% | 863,103.77 | 100.00% |

注：本年余额中含计提的坏账准备 500,000.00 元。

### 4、 其他应收款

| 账龄 | 2017/12/31 | | 2018/12/31 | |
|---|---|---|---|---|
| | 金额 | 比例 | 金额 | 比例 |
| 1年以内 | 36,220.26 | 90.05% | 290,978.99 | 92.38% |
| 1-2年 | － | 0.00% | 20,000.00 | 6.35% |
| 2-3年 | 4,000.00 | 9.95% | － | 0.00% |
| 3年以上 | － | 0.00% | 4,000.00 | 1.27% |
| 合计 | 40,220.26 | 100.00% | 314,978.99 | 100.00% |

注：本年余额中含计提的坏账准备 4,204,082.91 元。

### 5、 存货

| 项目 | 2017/12/31 | 2018/12/31 |
|---|---|---|
| 原材料 | 8,127,679.54 | 6,012,193.29 |
| 低值易耗品 | 1,057,847.93 | 101,910.87 |
| 在产品 | 3,676,038.06 | 4,786,455.84 |
| 库存商品 | 495,568.92 | － |
| 合计 | 13,357,134.45 | 10,900,560.00 |

### 6、 其他流动资产

其中：待摊费用

| 项目 | 2017/12/31 | 本期增加 | 本期摊销 | 2018/12/31 |
|---|---|---|---|---|
| 软件服务费 | 622.64 | 1,867.92 | 1,867.92 | 622.64 |
| 雇主责任险 | 14,841.51 | 44,524.53 | 44,524.55 | 14,841.49 |
| 风险评估服务费 | － | 31,698.12 | 13,207.53 | 18,490.59 |
| 垃圾清运费 | 1,768.39 | 13,740.00 | 13,218.39 | 2,290.00 |
| 电气消防检测费 | 10,655.33 | 27,184.47 | 37,839.80 | － |
| 消防维护费 | 14,714.73 | 36,363.64 | 51,078.37 | － |
| 合计 | 42,602.60 | 155,378.68 | 161,736.56 | 36,244.72 |

14

### 7、 固定资产及累计折旧

**固定资产原价**

| 项目 | 2017/12/31 | 本期增加 | 本期减少 | 2018/12/31 |
|---|---|---|---|---|
| 房屋建筑物 | 40,859,301.39 | - | - | 40,859,301.39 |
| 机器设备 | 23,178,169.20 | 844,072.10 | - | 24,022,241.30 |
| 工具器具 | 933,903.39 | - | - | 933,903.39 |
| 办公设备 | 769,321.93 | 11,034.48 | - | 780,356.41 |
| 运输设备 | 494,042.58 | - | - | 494,042.58 |
| 其他设备 | 1,447,713.90 | - | - | 1,447,713.90 |
| 合　计 | 67,682,452.39 | 855,106.58 | - | 68,537,558.97 |

**累计折旧**

| 项目 | 2017/12/31 | 本期增加 | 本期减少 | 2018/12/31 |
|---|---|---|---|---|
| 房屋建筑物 | 15,350,498.13 | 2,113,719.95 | - | 17,464,218.08 |
| 机器设备 | 16,447,626.16 | 913,673.11 | - | 17,361,299.27 |
| 工具器具 | 738,645.23 | 80,975.53 | - | 819,620.76 |
| 办公设备 | 677,023.12 | 11,597.56 | - | 688,620.68 |
| 运输设备 | 427,005.61 | 13,799.37 | - | 440,804.98 |
| 其他设备 | 1,302,942.51 | - | - | 1,302,942.51 |
| 合　计 | 34,943,740.76 | 3,133,765.52 | - | 38,077,506.28 |

### 8、 在建工程

| 项目 | 2017/12/31 | 2018/12/31 |
|---|---|---|
| 吸尘改造工程 | 10,539.06 | - |
| 合计 | 10,539.06 | - |

### 9、 无形资产

| 项目 | 2017/12/31 | 本期增加 | 本期摊销 | 2018/12/31 |
|---|---|---|---|---|
| 土地使用权 | 2,002,758.10 | - | 55,375.80 | 1,947,382.30 |
| 土地使用权 | 1,046,955.44 | - | 26,844.96 | 1,020,110.48 |
| 合计 | 3,049,713.54 | - | 82,220.76 | 2,967,492.78 |

### 10、长期待摊费用

| 项目 | 2017/12/31 | 本期增加 | 本期摊销 | 2018/12/31 |
|---|---|---|---|---|
| 车间线路改造 | 439,102.74 | 229,059.84 | 76,091.40 | 592,071.18 |
| 消防改造工程 | 665,425.29 | 98,864.08 | 120,994.38 | 643,294.99 |
| 厂房维修费 | 276,179.18 | 131,034.48 | 68,606.28 | 338,607.38 |
| 地坪工程 | 613,515.33 | - | 78,769.54 | 534,745.79 |
| 管道安装工程 | 194,500.79 | 193,693.69 | 30,414.09 | 357,780.39 |
| 锅炉维修费 | 60,285.23 | - | 13,488.17 | 46,797.06 |
| 废水处理改造工程 | 25,301.71 | - | 14,475.74 | 10,825.97 |
| 集尘及废气整改工程 | 57,783.80 | 10,539.06 | 15,051.93 | 53,270.93 |
| 零星工程 | 346,924.17 | 114,625.34 | 104,096.72 | 357,452.79 |
| 公司大门 | 4,620.92 | - | 4,293.05 | 327.87 |
| 环保咨询服务 | - | 3,584,905.67 | 209,119.49 | 3,375,786.18 |
| 合计 | 2,683,639.16 | 4,362,722.16 | 735,400.79 | 6,310,960.53 |

15

### 11、应付账款

| 账龄 | 2017/12/31 | | 2018/12/31 | |
| --- | --- | --- | --- | --- |
| | 金额 | 比例 | 金额 | 比例 |
| 1年以内 | 7,989,647.71 | 93.19% | 5,568,736.34 | 90.04% |
| 1-2年 | 43,167.93 | 0.50% | 73,635.52 | 1.19% |
| 2-3年 | 159,913.45 | 1.87% | 38,984.54 | 0.63% |
| 3年以上 | 381,088.16 | 4.44% | 503,090.74 | 8.14% |
| 合计 | 8,573,817.25 | 100.00% | 6,184,447.14 | 100.00% |

### 12、应付职工薪酬

| 项目 | 2017/12/31 | 2018/12/31 |
| --- | --- | --- |
| 中方工资 | 668,295.45 | 661,693.18 |
| 职工伙食费 | 129,461.00 | 109,399.48 |
| 工会会费 | 62,249.53 | 120,154.68 |
| 养老保险 | 41,553.00 | 67,934.02 |
| 医疗保险 | 15,450.00 | 23,464.86 |
| 工伤保险 | 2,770.20 | 2,740.44 |
| 失业保险 | 1,539.76 | 2,901.03 |
| 生育保险 | 769.88 | 1,566.20 |
| 合计 | 922,088.82 | 989,853.89 |

### 13、应交税金

| 项目 | 2017/12/31 | 2018/12/31 |
| --- | --- | --- |
| 房产税 | 102,028.27 | 102,028.23 |
| 土地使用税 | 56,646.94 | 56,646.90 |
| 个人所得税 | 8,223.18 | -149.84 |
| 增值税 | -668,548.16 | -431,531.15 |
| 合计 | -501,649.77 | -273,005.86 |

### 14、其他应付款

| 账龄 | 2017/12/31 | | 2018/12/31 | |
| --- | --- | --- | --- | --- |
| | 金额 | 比例 | 金额 | 比例 |
| 1年以内 | 2,280,620.81 | 9.79% | 45,770.50 | 0.20% |
| 1-2年 | 2,251,319.15 | 9.66% | 2,280,620.81 | 9.77% |
| 2-3年 | 10,325,000.00 | 44.30% | 2,251,319.15 | 9.63% |
| 3年以上 | 8,448,663.38 | 36.25% | 18,773,663.38 | 80.40% |
| 合计 | 23,305,603.34 | 100.00% | 23,351,373.84 | 100.00% |

### 15、预提费用

| 项目 | 2017/12/31 | 2018/12/31 |
| --- | --- | --- |
| 电费 | 461,917.97 | 479,112.29 |
| 合计 | 461,917.97 | 479,112.29 |

16

### 16、实收资本

| 出资者名称 | 币别 | 2017/12/31 | 本期增加 | 本期减少 | 2018/12/31 |
|---|---|---|---|---|---|
| Sunco, Inc. | USD | 5,184,000.00 | - | - | 5,184,000.00 |
| | CNY | 39,541,413.35 | - | - | 39,541,413.35 |
| 江苏奇意投资有限公司 | USD | 5,616,000.00 | - | - | 5,616,000.00 |
| | CNY | 42,836,531.13 | - | - | 42,836,531.13 |
| 合　　计 | USD | 10,800,000.00 | - | - | 10,800,000.00 |
| | CNY | 82,377,944.48 | - | - | 82,377,944.48 |

注：截止 2018 年 12 月 31 日，注册资本已全部到位，并经中国注册会计师验证确认。

### (二)利润表主要项目注释

#### 1、 主营业务收入

| 项目 | 2018年度 |
|---|---|
| 外销 | 56,322,334.13 |
| 合计 | 56,322,334.13 |

#### 2、 主营业务成本

| 项目 | 2018年度 |
|---|---|
| 外销 | 50,484,804.32 |
| 合计 | 50,484,804.32 |

#### 3、 税金及附加

| 项目 | 2018年度 |
|---|---|
| 城建税 | 128,773.16 |
| 教育费附加 | 77,263.90 |
| 地方教育费附加 | 51,509.27 |
| 合计 | 257,546.33 |

#### 4、 营业费用

营业费用全年累计发生总额 1,524,715.17 元，其中主要明细项目如下列示：

| 项目 | 2018年度 |
|---|---|
| 出口费用 | 989,224.75 |
| 运输费 | 535,490.42 |

#### 5、 管理费用

管理费用全年累计发生总额 3,638,802.91 元，其中主要明细项目如下列示：

| 项目 | 2018年度 |
|---|---|
| 折旧费 | 1,074,580.69 |
| 税金 | 648,863.64 |
| 基本工资 | 591,927.00 |
| 环境保护费 | 436,811.16 |
| 工会经费 | 180,534.37 |
| 水电费 | 131,976.41 |

17

6、 财务费用

| 项目 | 2018年度 |
|---|---|
| 手续费 | 10,982.93 |
| 利息收入 | -2,832.11 |
| 汇兑收益 | -2,303,988.59 |
| 汇兑损失 | 281,627.79 |
| 合计 | -2,014,209.98 |

7、 营业外收入

| 项目 | 2018年度 |
|---|---|
| 员工罚款 | 11,757.37 |
| 奖励金 | 10,000.00 |
| 合计 | 21,757.37 |

8、 营业外支出

| 项目 | 2018年度 |
|---|---|
| 罚款 | 53,000.00 |
| 合计 | 53,000.00 |

(三)现金流量表项目注释

| 项目 | 2018年度 |
|---|---|
| 净利润 | 2,399,432.75 |
| 加：*少数股东权益 | – |
| 减：未确认的投资损失 | – |
| 加：计提的资产减值准备 | – |
| 固定资产折旧 | 3,133,765.52 |
| 无形资产摊销 | 82,220.76 |
| 长期待摊费用摊销 | 735,400.79 |
| 待摊费用减少（减：增加） | 6,357.88 |
| 预提费用增加（减：减少） | 17,194.32 |
| 处置固定资产、无形资产和其他长期资产的损失（减：收益） | – |
| 固定资产报废损失 | – |
| 财务费用 | – |
| 投资损失（减：收益） | – |
| 递延税款贷项（减：借项） | – |
| 存货的减少（减：增加） | 2,456,574.45 |
| 经营性应收项目的减少（减：增加） | -1,571,088.30 |
| 经营性应付项目的增加（减：减少） | -2,047,190.63 |
| 其他 | 29,978.33 |
| 经营活动产生的现金流量净额 | 5,242,645.87 |

五、 关联方及其交易:

（一） 关联方关系

| 企业（个人）名称 | 与本企业的关系 |
|---|---|
| Sunco, Inc. | 投资方 |
| 江苏奇意投资有限公司 | 投资方 |
| 盈枫利责任有限公司 | 唯一客户 |
| 孙琳达 | 总经理 |

（二） 关联方交易

1. 定价政策：关联方交易的定价采用市场价格为基础。

2. 关联交易情况：

本公司本年度向关联方交易有关明细资料如下（单位：元）：

| 企业（个人）名称 | 交易内容 | 金额（RMB） | 金额（USD） |
|---|---|---|---|
| 盈枫利责任有限公司 | 销售 | 58,601,373.08 | 8,517,036.78 |

（三） 关联方往来款项

| 会计科目 | 企业（个人）名称 | 余额（RMB） | 余额（USD） |
|---|---|---|---|
| 应收帐款 | 盈枫利责任有限公司 | 40,399,998.74 | 5,886,466.77 |
| 其他应付款 | 孙琳达 | 20,957,013.74 | |

六、 期后事项

本公司在报告期内未发生重大的债务重组等其他影响本会计报表使用者阅读和理解的重要事项。

七、 其他重要事项

1、公司诉原公司总经理陈源康一案，目前已胜诉，尚有 3,204,082.91 元未追回，法院正在执行中。已全额计提坏账损失。

2、公司诉吉林鸣山木业一案，目前已胜诉，尚有 1,000,000.00 元未追回，法院正在执行中。已全额计提坏账损失。

3、公司诉上海兰丰木业有限公司一案，目前已胜诉，应收款项 500,000.00 已过追溯期，已全额计提坏账损失。

森科木业（昆山）有限公司

2019 年 6 月 5 日

19.

编 号 32058300020180504 0802



# 营 业 执 照

## （副　本）

统一社会信用代码 91320583746819717R　（1/4）

名　　　称　苏州华明联合会计师事务所（普通合伙）

类　　　型　普通合伙企业

主要经营场所　开发区伟业路18号1801号房（现代广场）

执行事务合伙人　陆华明

成 立 日 期　2003年02月18日

合 伙 期 限　2003年02月18日至2023年02月18日

经 营 范 围　审查企业会计报表，出具审计报告；验证企业资本，出具验资报告；办理企业合并、分立、清算事宜中的审计业务，出具有关的报告；基本建设年度财务决算审计；代理记帐；会计咨询、税务咨询、管理咨询、会计培训；法律、法规规定的其他业务。（依法须经批准的项目，经相关部门批准后方可开展经营活动）





登 记 机 关

请于每年1月1日至6月30日履行年报公示义务　　2016 年 0 月 1 日

企业信用信息公示系统网址：www.jsgsj.gov.cn:58888/province　　中华人民共和国国家工商行政管理总局监制

20

# 企 业 询 证 函

编号：_____0001_____

致：_盈枫利责任有限公司_____

本单位聘请的苏州华明联合会计师事务所正在对本单位 2018年度财务报表进行审计，按照中国注册会计师审计准则的要求，应当询证本公司与贵公司的往来账项等事项。下列信息出自本公司账簿记录，如与贵公司记录相符，请在本函下端"信息证明无误"处签章证明；如有不符，请在"信息不符"处列明不符项目。如存在与本公司有关的未列入本函的其他项目，也请在"信息不符"处列出这些项目的金额及详细资料。回函请直接寄至苏州华明联合会计师事务所审计五部翁哲会计师收。

通信地址：　江苏省昆山市伟业路18号MP现代广场A座18楼

邮编：215300　　电话：57553988　　传真：57593538

1．本单位与贵单位的往来账项列示如下：

截止日期：2018年12月31日　　　　　　单位：元

| 币种 | 贵单位欠 | 欠贵单位 | 会计科目 |
|---|---|---|---|
| 美元 | 5,886,466.77 | | 应收账款 |
| | | | |
| | | | |
| | | | |

2．其他事项

本函仅为复核账目之用，并非催款结算。若款项在上述日期之后已经付清，仍请及时函复为盼。

森科木业（昆山）有限公司

结论：

| 1.信息证明无误 | 2.信息不符，请列明不符的详细情况 |
|---|---|
| （公司盖章） | （公司盖章） |
| 2019年4月29日 | 年　月　日 |
| 经办人： | 经办人： |

孙馥君

2019 21

# 苏州华明联合会计师事务所(普通合伙)

## Suzhou Hua Ming United Certified Public Accountants



# 报告书

## REPORT



地址：江苏省昆山市伟业路18号MP现代广场A座18楼
电话：0512-57553988
传真：0512-57593538
网址：www.szhmcpa.com
E-mail：hm@szhmcpa.com

扫一扫，加关注

22



0512202006009 8679874

报告文号：苏华审[2020]第5098号

# 森科木业（昆山）有限公司

# 审 计 报 告



 苏州华明联合会计师事务所（普通合伙）

地址： 昆山市伟业路18号MP现代广场A座18楼

邮编： 215301

电话： 0512-57553988

传真： 0512-57593538

网址： www.szhmcpa.com

 苏州华明联合会计师事务所
诚信做人 用心服务 SUZHOU HUAMING UNITED CERTIFIED PUBLIC ACCOUNTANTS



23

# 审 计 报 告

苏华审［2020］第 5098 号

森科木业（昆山）有限公司董事会：

## 一、保留意见

我们审计了森科木业（昆山）有限公司（以下简称贵公司）财务报表，包括 2019 年 12 月 31 日的资产负债表，2019 年度的利润表、现金流量表、所有者权益变动表以及相关财务报表附注。

我们认为，除"形成保留意见的基础"部分所述事项产生的影响外，后附的财务报表在所有重大方面按照《企业会计制度》的规定编制，公允反映了贵公司 2019 年 12 月 31 日的财务状况以及 2019 年度的经营成果和现金流量。

## 二、形成保留意见的基础

森科木业（昆山）有限公司 2019 年 12 月 31 日公司账簿显示登记的投资方为 Sunco, inc. 和江苏奇意投资有限公司，分别拥有贵公司 48%和 52%的股权。同时我们注意到贵公司提供的股份受让协议书等资料显示，外方投资者 Sunco, Inc. 已于 2013 年将其在贵本公司的 100%股份全部转让给了孙琳达（SUN LINDA），但未见相关的工商变更登记手续；而外方投资者 Sunco, Inc. 又于 2015 年转让了贵公司的 52%股份给受让方江苏奇意投资有限公司并办理了相关的工商变

24

更登记手续。

我们按照中国注册会计师审计准则的规定执行了审计工作。审计报告的"注册会计师对财务报表审计的责任"部分进一步阐述了我们在这些准则下的责任。按照中国注册会计师职业道德守则，我们独立于贵公司，并履行了职业道德方面的其他责任。我们相信，我们获取的审计证据是充分、适当的，为发表保留意见提供了基础。

### 三、管理层和治理层对财务报表的责任

贵公司管理层（以下简称管理层）负责按照《企业会计制度》的规定编制财务报表，使其实现公允反映，并设计、执行和维护必要的内部控制，以使财务报表不存在由于舞弊或错误导致的重大错报。

在编制财务报表时，管理层负责评估贵公司的持续经营能力，披露与持续经营相关的事项，并运用持续经营假设，除非管理层计划清算贵公司、终止运营或别无其他现实的选择。

治理层负责监督贵公司的财务报告过程。

### 四、注册会计师对财务报表审计的责任

我们的目标是对财务报表整体是否不存在由于舞弊或错误导致的重大错报获取合理保证，并出具包含审计意见的审计报告。合理保证是高水平的保证，但并不能保证按照审计准则执行的审计在某一重大错报存在时总能发现。错报可能由于舞弊或错误导致，如果合理预期错报单独或汇总起来可能影响财务报表使用者依据财务报表作出的经济决策，则通常认为错报是重大的。

在按照审计准则执行审计工作的过程中，我们运用职业判断，并

保持职业怀疑。同时，我们也执行以下工作：

（1）识别和评估由于舞弊或错误导致的财务报表重大错报风险，设计和实施审计程序以应对这些风险，并获取充分、适当的审计证据，作为发表审计意见的基础。由于舞弊可能涉及串通、伪造、故意遗漏、虚假陈述或凌驾于内部控制之上，未能发现由于舞弊导致的重大错报的风险高于未能发现由于错误导致的重大错报的风险。

（2）了解与审计相关的内部控制，以设计恰当的审计程序，但目的并非对内部控制的有效性发表意见。

（3）评价管理层选用会计政策的恰当性和作出会计估计及相关披露的合理性。

（4）对管理层使用持续经营假设的恰当性得出结论。同时，根据获取的审计证据，就可能导致对贵公司持续经营能力产生重大疑虑的事项或情况是否存在重大不确定性得出结论。如果我们得出结论认为存在重大不确定性，审计准则要求我们在审计报告中提请报表使用者注意财务报表中的相关披露；如果披露不充分，我们应当发表非无保留意见。我们的结论基于截至审计报告日可获得的信息。然而，未来的事项或情况可能导致贵公司不能持续经营。

（5）评价财务报表的总体列报、结构和内容（包括披露），并评价财务报表是否公允反映相关交易和事项。

我们与治理层就计划的审计范围、时间安排和重大审计发现等事项进行沟通，包括沟通我们在审计中识别出的值得关注的内部控制缺

26

陷。



苏州华明联合会计师事务所（普通合伙）　中国注册会计师：

中国·昆山市

主任会计师（签名并盖章）

中国注册会计师：

项目负责人（签名并盖章）

二〇二〇年六月二日

## 资产负债表

编制单位：森科木业（昆山）有限公司　　　　2019年12月31日

会外年金01表
金额单位：元

| 项目 | 行次 | 期末余额 | 年初余额 | 项目 | 行次 | 期末余额 | 年初余额 |
|---|---|---|---|---|---|---|---|
| 流动资产： | 1 | — | — | 流动负债： | 66 | — | — |
| 货币资金 | 2 | 483,565.44 | 3,290,564.00 | 短期借款 | 67 | - | - |
| 结算备付金 | 3 | | | 向中央银行借款 | 68 | | |
| 拆出资金 | 4 | | | 吸收存款及同业存放 | 69 | | |
| 交易性金融资产 | 5 | - | - | 拆入资金 | 70 | | |
| 应收票据 | 6 | - | - | 交易性金融负债 | 71 | | |
| 应收账款 | 7 | 47,028,617.16 | 40,693,207.89 | 应付票据 | 72 | - | - |
| 预付款项 | 8 | 835,506.24 | 863,103.77 | 应付账款 | 73 | 3,869,079.00 | 6,184,447.14 |
| 应收保费 | 9 | | | 预收款项 | 74 | | |
| 应收分保账款 | 10 | | | 卖出回购金融资产款 | 75 | | |
| 应收分保合同准备金 | 11 | | | 应付手续费及佣金 | 76 | | |
| 应收利息 | 12 | - | - | 应付职工薪酬 | 77 | 178,103.61 | 989,853.89 |
| 应收股利 | 13 | - | - | 其中：应付工资 | 78 | 43,064.91 | 661,693.18 |
| 其他应收款 | 14 | 133,829.79 | 314,978.99 | 应付福利费 | 79 | 135,038.70 | 328,160.71 |
| 买入返售金融资产 | 15 | | | 其中：职工奖励及福利基金 | 80 | - | |
| 存货 | 16 | 8,023,997.73 | 10,900,560.00 | 应交税费 | 81 | 116,676.25 | -273,005.86 |
| 其中：原材料 | 17 | 6,148,109.04 | 6,012,193.29 | 其中：应交税金 | 82 | 116,676.25 | -273,005.86 |
| 库存商品 | 18 | - | - | 应付利息 | 83 | - | - |
| 一年内到期的非流动资产 | 19 | - | - | 应付股利 | 84 | - | - |
| 其他流动资产 | 20 | 79,508.72 | 36,244.72 | 其他应付款 | 85 | 30,331,373.84 | 23,351,373.84 |
| 流动资产合计 | 21 | 56,585,025.08 | 56,098,659.37 | 应付分保账款 | 86 | | |
| 非流动资产： | 22 | — | — | 保险合同准备金 | 87 | | |
| 发放贷款及垫款 | 23 | | | 代理买卖证券款 | 88 | | |
| 可供出售金融资产 | 24 | | | 代理承销证券款 | 89 | | |
| 持有至到期投资 | 25 | - | - | 一年内到期的非流动负债 | 90 | - | - |
| 长期应收款 | 26 | | | 其他流动负债 | 91 | - | 479,112.29 |
| 长期股权投资 | 27 | - | - | 流动负债合计 | 92 | 34,495,232.70 | 30,731,781.30 |
| 投资性房地产 | 28 | | | 非流动负债： | 93 | — | — |
| 固定资产原价 | 29 | 68,537,558.97 | 68,537,558.97 | 长期借款 | 94 | - | - |
| 减：累计折旧 | 30 | 41,080,473.27 | 38,077,506.28 | 应付债券 | 95 | - | - |
| 固定资产净值 | 31 | 27,457,085.70 | 30,460,052.69 | 长期应付款 | 96 | - | - |
| 减：固定资产减值准备 | 32 | - | - | 专项应付款 | 97 | - | - |
| 固定资产净额 | 33 | 27,457,085.70 | 30,460,052.69 | 预计负债 | 98 | | |
| 在建工程 | 34 | - | - | 递延所得税负债 | 99 | - | - |
| 工程物资 | 35 | - | - | 其他非流动负债 | 100 | - | - |
| 固定资产清理 | 36 | - | - | 其中：特准储备基金 | 101 | | |
| 生产性生物资产 | 37 | | | 非流动负债合计 | 102 | - | - |
| 油气资产 | 38 | | | 负债合计 | 103 | 34,495,232.70 | 30,731,781.30 |
| 无形资产 | 39 | 2,885,270.02 | 2,967,492.78 | 所有者权益（或股东权益）： | 104 | — | — |
| 开发支出 | 40 | | | 实收资本（股本） | 105 | 82,377,944.48 | 82,377,944.48 |
| 商誉 | 41 | | | 国家资本 | 106 | | |
| 长期待摊费用 | 42 | 6,830,746.03 | 6,310,960.53 | 集体资本 | 107 | | |
| 递延所得税资产 | 43 | - | - | 法人资本 | 108 | | |
| 其他非流动资产 | 44 | - | - | 其中：国有法人资本 | 109 | | |
| 其中：特准储备物资 | 45 | | | 集体法人资本 | 110 | | |
| 非流动资产合计 | 46 | 37,173,101.75 | 39,738,506.00 | 个人资本 | 111 | | |
| | 47 | | | 外商资本 | 112 | 39,541,413.35 | 39,541,413.35 |
| | 48 | | | 减：已归还投资 | 113 | - | - |
| | 49 | | | 实收资本（或股本）净额 | 114 | 82,377,944.48 | 82,377,944.48 |
| | 50 | | | 资本公积 | 115 | 30.65 | 30.65 |
| | 51 | | | 减：库存股 | 116 | | |
| | 52 | | | 专项储备 | 117 | | |
| | 53 | | | 盈余公积 | 118 | - | - |
| | 54 | | | 其中：法定公积金 | 119 | - | - |
| | 55 | | | 任意公积金 | 120 | - | - |
| | 56 | | | 储备基金 | 121 | - | - |
| | 57 | | | 企业发展基金 | 122 | - | - |
| | 58 | | | 利润归还投资 | 123 | - | - |
| | 59 | | | 一般风险准备 | 124 | | |
| | 60 | | | 未分配利润 | 125 | -23,115,081.00 | -17,272,591.06 |
| | 61 | | | 外币报表折算差额 | 126 | | |
| | 62 | | | 归属于母公司所有者权益合计 | 127 | 59,262,894.13 | 65,105,384.07 |
| | 63 | | | 少数股东权益 | 128 | | |
| | 64 | | | 所有者权益合计 | 129 | 59,262,894.13 | 65,105,384.07 |
| 资产总计 | 65 | 93,758,126.83 | 95,837,165.37 | 负债及所有者权益总计 | 130 | 93,758,126.83 | 95,837,165.37 |

# 利润表

编制单位：森科木业（昆山）有限公司

2019年度

会外年企02表

金额单位：元

| 项　目 | 行次 | 本年金额 | 上年金额 | 项　目 | 行次 | 本年金额 | 上年金额 |
|---|---|---|---|---|---|---|---|
| 一、营业总收入 | 1 | 27,976,284.76 | 56,322,334.13 | 其他 | 29 | | |
| 其中：营业收入 | 2 | 27,976,284.76 | 56,322,334.13 | 加：公允价值变动收益（损失以"－"号填列） | 30 | | |
| 其中：主营业务收入 | 3 | 27,976,284.76 | 56,322,334.13 | 投资收益（损失以"－"号填列） | 31 | － | － |
| 其他业务收入 | 4 | － | | 其中：对联营企业和合营企业的投资收益 | 32 | － | － |
| 利息收入 | 5 | | | 汇兑收益（损失以"－"号填列） | 33 | | |
| 已赚保费 | 6 | | | 三、营业利润（亏损以"－"号填列） | 34 | -5,784,335.29 | 2,430,675.38 |
| 手续费及佣金收入 | 7 | | | 加：营业外收入 | 35 | 450.97 | 21,757.37 |
| 二、营业总成本 | 8 | 33,760,620.05 | 53,891,658.75 | 其中：非流动资产处置利得 | 36 | | |
| 其中：营业成本 | 9 | 26,251,334.06 | 50,484,804.32 | 非货币性资产交换利得 | 37 | | |
| 其中：主营业务成本 | 10 | 26,251,334.06 | 50,484,804.32 | 政府补助 | 38 | | |
| 其他业务成本 | 11 | － | － | 债务重组利得 | 39 | | |
| 利息支出 | 12 | | | 减：营业外支出 | 40 | － | 53,000.00 |
| 手续费及佣金支出 | 13 | | | 其中：非流动资产处置损失 | 41 | － | － |
| 退保金 | 14 | | | 非货币性资产交换损失 | 42 | | |
| 赔付支出净额 | 15 | | | 债务重组损失 | 43 | | |
| 提取保险合同准备金净额 | 16 | | | 四、利润总额（亏损总额以"－"号填列） | 44 | -5,783,884.32 | 2,399,432.75 |
| 保单红利支出 | 17 | | | 减：所得税费用 | 45 | － | － |
| 分保费用 | 18 | | | 五、净利润（净亏损以"－"号填列） | 46 | -5,783,884.32 | 2,399,432.75 |
| 税金及附加 | 19 | 369,984.78 | 257,546.33 | 归属于母公司所有者的净利润 | 47 | -5,783,884.32 | 2,399,432.75 |
| 销售费用 | 20 | 944,611.49 | 1,524,715.17 | 少数股东损益 | 48 | － | |
| 管理费用 | 21 | 7,048,317.71 | 3,638,802.91 | 六、每股收益： | 49 | | |
| 其中：业务招待费 | 22 | 1,000.00 | － | 基本每股收益 | 50 | | |
| 研究与开发费 | 23 | － | | 稀释每股收益 | 51 | | |
| 财务费用 | 24 | -853,627.99 | -2,014,209.98 | 七、其他综合收益 | 52 | -58,605.62 | 29,978.33 |
| 其中：利息支出 | 25 | － | | 八、综合收益总额 | 53 | -5,842,489.94 | 2,429,411.08 |
| 利息收入 | 26 | 2,521.82 | 2,832.11 | 归属于母公司所有者的综合收益总额 | 54 | -5,842,489.94 | 2,429,411.08 |
| 汇兑净损失（净收益以"－"号填列） | 27 | -856,009.00 | -2,022,360.80 | 归属于少数股东的综合收益总额 | 55 | | |
| 资产减值损失 | 28 | － | － | | | | |

# 现金流量表

会外年金03表

编制单位：森科木业（昆山）有限公司　　　　2019年度　　　　金额单位：元

| 项　目 | 行次 | 本年金额 | 上年金额 | 项　目 | 行次 | 本年金额 | 上年金额 |
|---|---|---|---|---|---|---|---|
| 一、经营活动产生的现金流量： | 1 | — | — | 处置固定资产、无形资产和其他长期资产所收回的现金净额 | 30 | - | |
| 销售商品、提供劳务收到的现金 | 2 | 21,057,332.19 | 52,819,003.99 | 处置子公司及其他营业单位收回的现金净额 | 31 | | |
| 客户存款和同业存放款项净增加额 | 3 | | - | 收到其他与投资活动有关的现金 | 32 | | - |
| 向中央银行借款净增加额 | 4 | | - | 投资活动现金流入小计 | 33 | · - | |
| 向其他金融机构拆入资金净增加额 | 5 | | - | 购建固定资产、无形资产和其他长期资产所支付的现金 | 34 | 1,600,931.61 | 5,207,289.68 |
| 收到原保险合同保费取得的现金 | 6 | | - | 投资支付的现金 | 35 | - | |
| 收到再保险业务现金净额 | 7 | | - | 质押贷款净增加额 | 36 | | |
| 保户储金及投资款净增加额 | 8 | | - | 取得子公司及其他营业单位支付的现金净额 | 37 | | |
| 处置交易性金融资产净增加额 | 9 | | - | 支付其他与投资活动有关的现金 | 38 | | - |
| 收取利息、手续费及佣金的现金 | 10 | | - | 投资活动现金流出小计 | 39 | 1,600,931.61 | 5,207,289.68 |
| 拆入资金净增加额 | 11 | | - | 投资活动产生的现金流量净额 | 40 | -1,600,931.61 | -5,207,289.68 |
| 回购业务资金净增加额 | 12 | | - | 三、筹资活动产生的现金流量： | 41 | — | — |
| 收到的税费返还 | 13 | 3,328,119.87 | 5,879,634.90 | 吸收投资收到的现金 | 42 | | - |
| 收到其他与经营活动有关的现金 | 14 | 6,982,972.79 | 70,359.98 | 其中：子公司吸收少数股东投资收到的现金 | 43 | | - |
| 经营活动现金流入小计 | 15 | 31,368,424.85 | 58,768,998.87 | 取得借款所收到的现金 | 44 | | - |
| 购买商品、接收劳务支付的现金 | 16 | 19,673,196.54 | 41,861,408.52 | 发行债券收到的现金 | 45 | | - |
| 客户贷款及垫款净增加额 | 17 | | - | 收到其他与筹资活动有关的现金 | 46 | | - |
| 存放中央银行和同业款项净增加额 | 18 | | - | 筹资活动现金流入小计 | 47 | | - |
| 支付原保险合同赔付款项的现金 | 19 | | - | 偿还债务所支付的现金 | 48 | | - |
| 支付利息、手续费及佣金的现金 | 20 | | - | 分配股利、利润或偿付利息所支付的现金 | 49 | | - |
| 支付保单红利的现金 | 21 | | - | 其中：子公司支付给少数股东的股利、利润 | 50 | | - |
| 支付给职工以及为职工支付的现金 | 22 | 9,948,740.15 | 8,076,282.17 | 支付其他与筹资活动有关的现金 | 51 | | - |
| 支付的各项税费 | 23 | 1,422,645.03 | 906,410.05 | 筹资活动现金流出小计 | 52 | | - |
| 支付其他与经营活动有关的现金 | 24 | 1,529,910.08 | 2,682,252.26 | 筹资活动产生的现金流量净额 | 53 | - | - |
| 经营活动现金流出小计 | 25 | 32,574,491.80 | 53,526,353.00 | 四、汇率变动对现金及现金等价物的影响 | 54 | | |
| 经营活动产生的现金流量净额 | 26 | -1,206,066.95 | 5,242,645.87 | 五、现金及现金等价物净增加额 | 55 | -2,806,998.56 | 35,356.19 |
| 二、投资活动产生的现金流量： | 27 | — | — | 加：期初现金及现金等价物余额 | 56 | 3,290,564.00 | 3,255,207.81 |
| 收回投资收到的现金 | 28 | | - | 六、期末现金及现金等价物余额 | 57 | 483,565.44 | 3,290,564.00 |
| 取得投资收益收到的现金 | 29 | | - | | | | |

# 所有者权益变动表（一）

2019年度

会外年金04表

编制单位：森科木业（昆山）有限公司　　　　金额单位：元

| 项　目 | 行次 | 本　年　金　额 | | | | | | | | | 少数股东权益 | 所有者权益合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 归属于母公司所有者权益 | | | | | | | | | | |
| | | 实收资本（或股本） | 资本公积 | 减:库存股 | 专项储备 | 盈余公积 | 一般风险准备 | 未分配利润 | 其他 | 小计 | | |
| 栏次 | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 一、上年年末余额 | 1 | 82,377,944.48 | 30.65 | | | | | -17,272,591.06 | | 65,105,384.07 | | 65,105,384.07 |
| 加：会计政策变更 | 2 | | | | | | | | | | | |
| 前期差错更正 | 3 | | | | | | | | | | | |
| 二、本年年初余额 | 4 | 82,377,944.48 | 30.65 | | | | | -17,272,591.06 | | 65,105,384.07 | | 65,105,384.07 |
| 三、本年增减变动金额（减少以"-"号填列） | 5 | | | | | | | -5,842,489.94 | | -5,842,489.94 | | -5,842,489.94 |
| （一）净利润 | 6 | | | | | | | -5,783,884.32 | | -5,783,884.32 | | -5,783,884.32 |
| （二）其他综合收益 | 7 | | | | | | | -58,605.62 | | -58,605.62 | | -58,605.62 |
| 综合收益小计 | 8 | | | | | | | -5,842,489.94 | | -5,842,489.94 | | -5,842,489.94 |
| （三）所有者投入和减少资本 | 9 | | | | | | | | | | | |
| 1.所有者投入资本 | 10 | | | | | | | | | | | |
| 2.股份支付计入所有者权益的金额 | 11 | | | | | | | | | | | |
| 3.其他 | 12 | | | | | | | | | | | |
| （四）专项储备提取和使用 | 13 | | | | | | | | | | | |
| 1.提取专项储备 | 14 | | | | | | | | | | | |
| 2.使用专项储备 | 15 | | | | | | | | | | | |
| （五）利润分配 | 16 | | | | | | | | | | | |
| 1.提取盈余公积 | 17 | | | | | | | | | | | |
| 其中：法定公积金 | 18 | | | | | | | | | | | |
| 任意公积金 | 19 | | | | | | | | | | | |
| 储备基金 | 20 | | | | | | | | | | | |
| 企业发展基金 | 21 | | | | | | | | | | | |
| 利润归还投资 | 22 | | | | | | | | | | | |
| 2.提取一般风险准备 | 23 | | | | | | | | | | | |
| 3.对所有者（或股东）的分配 | 24 | | | | | | | | | | | |
| 4.其他 | 25 | | | | | | | | | | | |
| （六）所有者权益内部结转 | 26 | | | | | | | | | | | |
| 1.资本公积转增资本（或股本） | 27 | | | | | | | | | | | |
| 2.盈余公积转增资本（或股本） | 28 | | | | | | | | | | | |
| 3.盈余公积弥补亏损 | 29 | | | | | | | | | | | |
| 4.其他 | 30 | | | | | | | | | | | |
| 四、本年年末余额 | 31 | 82,377,944.48 | 30.65 | | | | | -23,115,081.00 | | 59,262,894.13 | | 59,262,894.13 |

30

Case 1:22-cv-10833-MJJ　Document 231-1　Filed 05/27/26　Page 34 of 103

# 所有者权益变动表(二)

2019年度

会外年金04表

编制单位：森科木业（昆山）有限公司

金额单位：元

| 项目 | 行次 | 上 年 金 额 | | | | | | | | | | 少数股东权益 | 所有者权益合计 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 归属于母公司所有者权益 | | | | | | | | | | | |
| | | 实收资本（或股本） | 资本公积 | 减:库存股 | 专项储备 | 盈余公积 | 一般风险准备 | 未分配利润 | 其他 | 小计 | | | |
| 栏次 | | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | | 21 | 22 |
| 一、上年年末余额 | 1 | 82,377,944.48 | 30.65 | | | | | -19,702,002.14 | | 62,675,972.99 | | | 62,675,972.99 |
| 加：会计政策变更 | 2 | | | | | | | | | | | | |
| 前期差错更正 | 3 | | | | | | | | | | | | |
| 二、本年年初余额 | 4 | 82,377,944.48 | 30.65 | | | | | -19,702,002.14 | | 62,675,972.99 | | | 62,675,972.99 |
| 三、本年增减变动金额（减少以"-"号填列） | 5 | | | | | | | 2,429,411.08 | | 2,429,411.08 | | | 2,429,411.08 |
| (一) 净利润 | 6 | | | | | | | 2,399,432.75 | | 2,399,432.75 | | | 2,399,432.75 |
| (二) 其他综合收益 | 7 | | | | | | | 29,978.33 | | 29,978.33 | | | 29,978.33 |
| 综合收益小计 | 8 | | | | | | | 2,429,411.08 | | 2,429,411.08 | | | 2,429,411.08 |
| (三) 所有者投入和减少资本 | 9 | | | | | | | | | | | | |
| 1. 所有者投入资本 | 10 | | | | | | | | | | | | |
| 2. 股份支付计入所有者权益的金额 | 11 | | | | | | | | | | | | |
| 3. 其他 | 12 | | | | | | | | | | | | |
| (四) 专项储备提取和使用 | 13 | | | | | | | | | | | | |
| 1. 提取专项储备 | 14 | | | | | | | | | | | | |
| 2. 使用专项储备 | 15 | | | | | | | | | | | | |
| (五) 利润分配 | 16 | | | | | | | | | | | | |
| 1. 提取盈余公积 | 17 | | | | | | | | | | | | |
| 其中：法定公积金 | 18 | | | | | | | | | | | | |
| 任意公积金 | 19 | | | | | | | | | | | | |
| 储备基金 | 20 | | | | | | | | | | | | |
| 企业发展基金 | 21 | | | | | | | | | | | | |
| 利润归还投资 | 22 | | | | | | | | | | | | |
| 2. 提取一般风险准备 | 23 | | | | | | | | | | | | |
| 3. 对所有者（或股东）的分配 | 24 | | | | | | | | | | | | |
| 4. 其他 | 25 | | | | | | | | | | | | |
| (六) 所有者权益内部结转 | 26 | | | | | | | | | | | | |
| 1. 资本公积转增资本（或股本） | 27 | | | | | | | | | | | | |
| 2. 盈余公积转增资本（或股本） | 28 | | | | | | | | | | | | |
| 3. 盈余公积弥补亏损 | 29 | | | | | | | | | | | | |
| 4. 其他 | 30 | | | | | | | | | | | | |
| 四、本年年末余额 | 31 | 82,377,944.48 | 30.65 | | | | | -17,272,591.06 | | 65,105,384.07 | | | 65,105,384.07 |

森科木业（昆山)有限公司 2019 年度财务报表附注

32

森科木业（昆山)有限公司

财务报表附注

二〇一九年度

（货币单位：除特别注明外均为人民币元）

## 一、 公司概况

森科木业（昆山）有限公司（以下简称"公司"），系由 Sunco, Inc. 投资兴办的外商独资企业。2003 年经商外资苏府资字[2003]45674 号批准证书批准成立，并于 2003 年 4 月 8 日领取了注册号为 320583400005235 的中华人民共和国企业法人营业执照。公司原投资总额 1750 万美元，注册资本 750 万美元。

2008 年 2 月 15 日，经昆山市对外经济贸易合作局昆经贸资[2008]字 96 号"关于同意'森科木业（昆山）有限公司'增资及修改章程的批复"批准，公司投资总额由 1750 万美元增加到 1964 万美元，注册资本由 750 万美元增加到 900 万美元，其中 Sunco, Inc. 出资 900 万美元，占注册资本的 100%。

2010 年 6 月 1 日，经昆山市商务局昆商资[2010]字 277 号"关于同意'森科木业（昆山）有限公司'增资及修改公司章程的批复"批准，公司投资总额仍为 1964 万美元，注册资本由 900 万美元增加到 1000 万美元，其中 Sunco, Inc. 出资 1000 万美元，占注册资本的 100%。

2011 年 6 月 13 日，经昆山市商务局昆商资[2011]字 407 号"关于同意'森科木业（昆山）有限公司'增资、变更出资方式及修改公司章程的批复"批准，公司投资总额由 1964 万美元增加到 2078 万美元，注册资本由 1000 万美元增加到 1080 万美元，其中 Sunco, Inc. 出资 1080 万美元，占注册资本的 100%，以 1010.738925 万元现汇与 69.261075 万美元设备作为出资。目前注册资本已全部到位，并经中国注册会计师验证确认。

2015 年 4 月 20 日，经昆山市商务局昆商资[2015]226 号"关于同意森科木业（昆山）有限公司转股、变更公司性质及制订公司新合同、章程的批复"批准，公司原投资方美国 Sunco, Inc. 将其占公司 52%的股权（计 561.6 万美元）转让给江苏奇意投资有限公司。转股后，美国 Sunco, Inc. 占公司 48%的股权（计 518.4 万美元）；江苏奇意投资有限公司占公司 52%的股权（计 561.6 万美元）。公司性质由外商独资企业变更为中外合资企业。法定代表人由孙琳达变更为吴国庆。

2015 年 12 月 28 日，公司换领了统一社会信用代码为 913205837473383SXW 的营业执照。

2018 年 02 月 11 日，公司法定代表人由吴国庆变更为肖瑞华。

本财务报表附注为财务报表的组成部分        1

森科木业（昆山)有限公司 2019 年度财务报表附注

33

公司注册地址：江苏省昆山市锦溪镇锦商路 327 号。经营范围：生产木质建筑装潢用制品，木质家具及配件，销售自产产品。自有厂房出租。（依法须经批准的项目，经相关部门批准后方可开展经营活动）

二、 公司主要会计政策和会计估计

1、 会计制度：执行《企业会计制度》。

2、 会计年度：自公历 1 月 1 日至 12 月 31 日止。

3、 记账本位币：采用人民币为记账本位币。

4、 记账基础及计价原则

以权责发生制为记账基础。企业的各项资产在取得时按照实际成本计量，其后，各项资产如果发生减值，则计提相应的减值准备。

5、 收益性支出与资本性支出的界限

凡支出的效益仅及于本年度(或一个营业周期)的，作为收益性支出；凡支出的效益及于几个会计年度(或几个营业周期)的，作为资本性支出。

6、 外币业务核算方法

对发生的外币经济业务，采用当月 1 日外币基准价折合人民币记账。对各种外币账户的外币期末余额，按期末的外币基准价进行调整。

7、 现金等价物的确定标准

本公司持有的期限短、流动性强、易于转换为已知金额现金，价值变动风险很小的投资，确认为现金等价物。

8、 短期投资核算方法

短期投资，是指能够随时变现并且持有时间不准备超过 1 年(含 1 年)的投资，包括股票、债券、基金等。短期投资按照以下原则核算：

短期投资在取得时按照投资成本计量。短期投资取得时的投资成本按以下方法确定：

(1) 以现金购入的短期投资，按实际支付的全部价款，包括税金、手续费等相关费用。实际支付的价款中包含的已宣告但尚未领取的现金股利、或已到付息期但尚未领取的债券利息，单独核算，不构成短期投资成本。

已存入证券公司但尚未进行短期投资的现金，先作为其他货币资金处理，待实际投资时，按实际支付的价款或实际支付的价款减去已宣告但尚未领取的现金股利或已到付息期但尚未领取的债券利息，作为短期投资的成本。

本财务报表附注为财务报表的组成部分

2

34

森科木业（昆山)有限公司 2019 年度财务报表附注

（2）投资者投入的短期投资，按投资各方确认的价值，作为短期投资成本。

（3）企业接受的债务人以非现金资产抵偿债务方式取得的短期投资，或以应收债权换入的短期投资，按应收债权的账面价值加上应支付的相关税费，作为短期投资成本。如果所接受的短期投资中含有已宣告但尚未领取的现金股利，或已到付息期但尚未领取的债券利息，按应收债权的账面价值减去应收股利或应收利息，加上应支付的相关税费后的余额，作为短期投资成本。

企业在期末时对短期投资按成本与市价孰低计量，并按单项投资对市价低于成本的差额，计提短期投资跌价准备。

处置短期投资时，应将短期投资的账面价值与实际取得价款的差额，作为当期投资损益。

企业的委托贷款，应视同短期投资进行核算。但是，委托贷款应按期计提利息，计入损益；企业按期计提的利息到付息期不能收回的，停止计提利息，并冲回原已计提的利息。期末时，企业的委托贷款应按资产减值的要求，计提相应的减值准备。

本公司本年未发生引起短期投资减值的事项，故未计提短期投资减值准备。

9、坏账核算方法

本公司对坏账损失采用备抵法核算，期末对确信可以完全收回的应收款项不计提坏账准备，对有证据表明已难以收回的应收款项计提或全额计提坏账准备。

坏账的确认标准为：

（1）因债务人破产或者死亡，以其破产财产或者遗产清偿后，仍然无法收回的应收款项；

（2）因债务人逾期未履行其清偿义务，且具有明显特征表明无法收回的应收款项。

对确实无法收回的应收款项，经批准后作为坏账转销。

10、存货核算方法

存货分类为原材料、包装物、低值易耗品、库存商品、在产品、自制半成品等。

期末本公司对存货按成本与可变现净值孰低法计价，按单个存货项目的可变现净值低于成本的差额，分别计提存货跌价准备，并计入当期损益。

存货取得时均按实际成本核算。

存货发出时原材料按加权平均法、库存商品按加权平均法计价。

低值易耗品采用领用时一次性摊销法核算。

存货采用永续盘存制。

森科木业（昆山)有限公司 2019 年度财务报表附注

11、长期投资核算方法

长期投资，是指除短期投资以外的投资，包括持有时间准备超过 1 年(不含 1 年)的各种股权性质的投资、不能变现或不准备随时变现的债券、长期债权投资和其他长期投资。

企业的长期股权投资，根据不同情况，分别采用成本法或权益法核算。

企业对被投资单位无控制、无共同控制且无重大影响的，长期股权投资采用成本法核算；企业对被投资单位具有控制、共同控制或重大影响的，长期股权投资采用权益法核算。通常情况下，企业对其他单位的投资占该单位有表决权资本总额 20%或 20%以上，或虽投资不足 20%但具有重大影响的，采用权益法核算。企业对其他单位的投资占该单位有表决权资本总额 20%以下，或对其他单位的投资虽占该单位有表决权资本总额 20%或 20%以上，但不具有重大影响的，采用成本法核算。

采用成本法核算时，除追加投资、将应分得的现金股利或利润转为投资或收回投资外，长期股权投资的账面价值一般保持不变。被投资单位宣告分派的利润或现金股利，作为当期投资收益。企业确认的投资收益，仅限于所获得的被投资单位在接受投资后产生的累积净利润的分配额，所获得的被投资单位宣告分派的利润或现金股利超过上述数额的部分，作为初始投资成本的收回，冲减投资的账面价值。

采用权益法核算时，投资最初以初始投资成本计量，投资企业的初始投资成本与应享有被投资单位所有者权益份额之间的差额，作为股权投资差额处理，按一定期限平均摊销，计入损益。

企业按被投资单位净损益计算调整投资的账面价值和确认投资损益时，以取得被投资单位股权后发生的净损益为基础。

企业因追加投资等原因对长期股权投资的核算从成本法改为权益法，自实际取得对被投资单位控制、共同控制或对被投资单位实施重大影响时，按股权投资的账面价值作为初始投资成本。

企业因减少投资等原因对被投资单位不再具有控制、共同控制或重大影响时，中止采用权益法核算，改按成本法核算，并按投资的账面价值作为新的投资成本。其后，被投资单位宣告分派利润或现金胜利时，属于已记入投资账面价值的部分，作为新的投资成本的收回，冲减投资的账面价值。

处置股权投资时，应将投资的账面价值与实际取得价款的差额，作为当期投资损益。

长期债权投资在取得时，按取得时的实际成本作为初始投资成本。

长期债权投资按照票面价值与票面利率按期计算确认利息收入。

森科木业（昆山)有限公司 2019 年度财务报表附注

企业的长期投资在期末时按照其账面价值与可收回金额孰低计量，期末时，由于市价持续下跌或被投资单位经营状况恶化等原因，导致长期投资可收回金额低于账面价值，按单项投资可收回金额低于长期投资账面价值的差额提取长期投资减值准备。

本公司本年未发生被投资单位可收回金额低于长期股权投资账面价值的事项，故未计提长期投资减值准备。

12、固定资产计价和折旧方法

固定资产按实际成本计价。

固定资产取得时的成本根据具体情况分别确定：

（1）购置的不需要经过建造过程即可使用的固定资产，技实际支付的买价、包装费、运输费、安装成本、交纳的有关税金等，作为入账价值。

（2）自行建造的固定资产，按建造该项资产达到预定可使用状态前所发生的全部支出，作为入账价值。

（3）投资者投入的固定资产，按投资各方确认的价值，作为入账价值。

（4）融资租入的固定资产，按租赁开始日租赁资产的原账面价值与最低租赁付款额的现值两者中较低者，作为入账价值。如果融资租赁资产占企业资产总额比例等于或低于30%的，在租赁开始日，企业也可按最低租赁付款额，作为固定资产的入账价值。

期末本公司对固定资产按成本与可收回金额孰低计价，按单个固定资产的可收回金额低于成本的差额，分别计提固定资产减值准备，并计入当期损益。

固定资产折旧采用平均年限法计算，并按固定资产类别的预计经济使用年限和预计净残值率（10%），确定其折旧率如下：

| 类别 | 折旧年限 | 年折旧率 |
|---|---|---|
| 房屋及建筑物 | 20 | 4.50% |
| 机器设备 | 10 | 9.00% |
| 工具器具 | 5 | 18.00% |
| 办公设备 | 3 | 30.00% |
| 运输设备 | 4 | 22.50% |
| 电子及其他设备 | 5 | 18.00% |

本公司本年未发生引起固定资产减值的事项，故未计提固定资产减值准备。

13、在建工程核算方法

在建工程按照实际发生的支出确定其工程成本，并单独核算。

在建工程按实际发生的成本计价，期末按账面价值与可收回金额孰低计价，对可收回金额低于账面价值的差额，分别计提在建工程减值准备。每年末，对在建工程进行全面检查，

森科木业（昆山)有限公司 2019 年度财务报表附注

如果有证据表明在建工程存在下列一项或若干项情况的，按单项资产可收回金额低于在建工程账面价值的差额，提取在建工程减值准备，并计入当期损益：

(1) 长期停建并且预计未来 3 年内不会重新开工的在建工程；

(2) 项目无论在性能上，还是在技术上已经落后，并且给企业带来的经济利益具有很大的不确定性；

(3) 其他足以证明在建工程已经发生减值的情形。

本公司本年未发生引起在建工程减值的事项，故未计提在建工程减值准备。

14、 借款费用核算方法

(1) 借款费用确认原则

因购建固定资产借入专门借款而发生的利息、折价或溢价的摊销和汇兑差额，在符合资本化期间和资本化金额的条件下，予以资本化，计入该项资产的成本；其他借款利息、折价或溢价的摊销和汇兑差额，于发生当期确认为费用。因安排专门借款而发生的辅助费用，属于在所购建固定资产达到预定可使用状态之前发生的，在发生时予以资本化；其他辅助费用于发生当期确认为费用。若辅助费用的金额较小，于发生当期确认为费用。

(2) 借款费用资本化期间

a) 当以下三个条件同时具备时，因专门借款而发生的利息、折价或溢价的摊销和汇兑差额开始资本化：资产支出已经发生；借款费用已经发生；为使资产达到预定可使用状态所必要的购建活动已经开始。

b) 若固定资产的购建活动发生非正常中断，并且中断时间连续超过 3 个月，暂停借款费用的资本化，将其确认为当期费用，直至资产的购建活动重新开始。

c) 当所购建的固定资产达到预定可使用状态时，停止其借款费用的资本化。

(3) 借款费用资本化金额

在应予资本化的每一会计期间，利息的资本化金额为至当期末止购建固定资产累计支出加权平均数与资本化率的乘积。

15、 无形资产计价和摊销方法

无形资产，是指企业为生产商品或者提供劳务、出租给他人、或为管理目的而持有的、没有实物形态的非货币长期资产。无形资产分为可辨认无形资产和不可辨认无形资产。可辨认无形资产包括专利权、非专利技术、商标权、著作权、土地使用权等；不可辨认无形资产是指商誉。企业自创的商誉，以及未满足无形资产确认条件的其他项目，不能作为无形资产。

无形资产按取得时的实际成本计价。自取得当月起在预计使用年限内分期平均摊销，计入损益；期末按账面价值与可收回金额孰低计价，对可收回金额低于账面价值的差额，分别计提无形资产减值准备。

自行开发无形资产发生的支出，同时满足下列条件的，才能确认为无形资产：

(1) 完成该无形资产以使其能够使用或出售在技术上具有可行性；

(2) 具有完成该无形资产并使用或出售的意图；

(3) 能够证明运用该无形资产生产的产品存在市场或无形资产自身存在市场，无形资产将在内部使用的，证明其有用性；

(4) 有足够的技术、财务资源和其他资源支持，以完成该无形资产的开发，并有能力使用或出售该无形资产；

(5) 归属于该无形资产开发阶段的支出能够可靠地计量。

年末，检查各项无形资产，如果预计能给企业带来未来经济利益的，对于预计可收回金额低于其账面价值的，则按单项无形资产计提减值准备计入当期损益；如果预计某项无形资产已经不能给企业带来未来经济利益的，将该项无形资产的账面价值全部转入当期管理费用。

本公司本年未发生引起无形资产减值的事项，故未计提无形资产减值准备。

16、 长期待摊费用摊销方法

长期待摊费用，是指企业已经支出，但摊销期限在 1 年以上(不含 1 年)的各项费用，包括固定资产大修理支出、租入固定资产的改良支出等。由本期负担的借款利息、租金等，不得作为长期待摊费用处理。

长期待摊费用采用单独核算，在费用项目的受益期限内分期平均摊销。大修理费用采用待摊方式的，将发生的大修理费用在下一次大修理前平均摊销；租入固定资产改良支出在租赁期限与租赁资产尚可使用年限两者孰短的期限内平均摊销；其他长期待摊费用在受益期内平均摊销。

如果长期待摊的费用项目不能使以后会计期间受益的，将尚未摊销的该项目的摊余价值全部转入当期损益。

17、 收入确认原则

(1) 商品销售

公司已将商品所有权上的重要风险和报酬转移给买方，公司不再对该商品实施继续管理权和实际控制权，相关的收入已经收到或取得了收款的证据，并且与销售该商品有关的成本

森科木业（昆山)有限公司 2019 年度财务报表附注

能够可靠地计量时确认营业收入的实现。

企业已经确认收入的售出商品发生销售退回的，冲减退回当期的收入；年度资产负债表日及以前售出的商品，在资产负债表日至财务会计报告批准报出日之间发生退回的，作为资产负债表日后调整事项处理，调整资产负债表日编制的会计报表有关收入、费用、资产、负债、所有者权益等项目的数字。

（2）提供劳务

在同一会计年度内开始并完成的劳务，在完成劳务时确认收入。如劳务的开始和完成分属不同的会计年度，在提供劳务交易的结果能够可靠估计的情况下，企业在资产负债表日按完工百分比法确认相关的劳务收入。完工百分比法，是指按照劳务的完成程度确认收入和费用的方法。

当以下条件均能满足时，劳务交易的结果能够可靠地估计：

（a）劳务总收入和总成本能够可靠地计量；

（b）与交易相关的经济利益能够流入企业；

（c）劳务的完成程度能够可靠地确定。

劳务的完成程度应按下列方法确定：

（a）已完工作的测量；

（b）已经提供的劳务占应提供劳务总量的比例；

（c）已经发生的成本占估计总成本的比例。

在提供劳务交易的结果不能可靠估计的情况下，在资产负债表日对收入分别以下情况予以确认和计量：

（a）如果已经发生的劳务成本预计能够得到补偿，应按已经发生的劳务成本金额确认收入，并按相同金额结转成本；

（b）如果已经发生的劳务成本预计不能全部得到补偿，应按能够得到补偿的劳务成本金额确认收入，并按已经发生的劳务成本，作为当期费用，确认的金额小于已经发生的劳务成本的差额，作为当期损失；

（c）如果已经发生的劳务成本全部不能得到补偿，应按已经发生的劳务成本作为当期费用，不确认收入。

（3）让渡资产使用权

让渡无形资产（如商标权、专利权、专营权、软件、版权等）以及其他非现金资产的使用

森科木业（昆山)有限公司 2019 年度财务报表附注

权而形成的使用费收入，按有关合同或协议规定的收费时间和方法计算确定。上述收入的确定并应同时满足：与交易相关的经济利益能够流入公司，收入的金额能够可靠地计量。

18、所得税的会计处理方法：采用应付税款法。

三、税项

| 税种 | 计税依据 | 税率 |
|---|---|---|
| 增值税 | 销售货物提供劳务产生的增值额 | 16%/13% |
| 企业所得税 | 应纳税所得额 | 25% |
| 城市维护建设税 | 实际缴纳的流转税额 | 5% |
| 教育费附加 | 实际缴纳的流转税额 | 3% |
| 地方教育附加费 | 实际缴纳的流转税额 | 2% |
| 个人所得税 | 员工个人所得税由公司代扣代缴 | |
| 其他税项 | 按国家的有关具体规定计缴 | |

四、会计政策、会计估计变更说明

无。

五、会计报表主要项目注释

(一)资产负债表主要项目注释

1、货币资金

| 项目 | 期初余额 | 期末余额 |
|---|---|---|
| 库存现金 | 5,308.69 | 2,678.09 |
| 银行存款 | 3,285,255.31 | 480,887.35 |
| 合　计 | 3,290,564.00 | 483,565.44 |

2、应收账款

| 账龄 | 期初数 | | 期末数 | |
|---|---|---|---|---|
| | 账面余额 | 比例（%） | 账面余额 | 比例（%） |
| 1年以内 | 40,421,475.13 | 99.33% | 29,985,937.80 | 63.76% |
| 1至2年 | 271,732.76 | 0.67% | 16,782,219.00 | 35.69% |
| 2至3年 | 0.00 | 0.00% | 260,460.36 | 0.55% |
| 合　计 | 40,693,207.89 | 100.00% | 47,028,617.16 | 100.00% |

注：期末无应计提坏账准备的情况。

3、其他应收款

| 账龄 | 期末数 | | | |
|---|---|---|---|---|
| | 账面余额 | 比例（%） | 坏账准备 | 账面价值 |
| 1年以内 | 9,829.79 | 0.23% | 0.00 | 9,829.79 |
| 1至2年 | 100,000.00 | 2.31% | 0.00 | 100,000.00 |
| 2至3年 | 20,000.00 | 0.46% | 0.00 | 20,000.00 |
| 3年以上 | 4,208,082.91 | 97.00% | 4,204,082.91 | 4,000.00 |
| 合　计 | 4,337,912.70 | 100.00% | 4,204,082.91 | 133,829.79 |

本财务报表附注为财务报表的组成部分

9

森科木业（昆山)有限公司 2019 年度财务报表附注

| 账龄 | 期初数 | | | |
|---|---|---|---|---|
| | 账面余额 | 比例（%） | 坏账准备 | 账面价值 |
| 1年以内 | 290,978.99 | 6.44% | 0.00 | 290,978.99 |
| 1至2年 | 20,000.00 | 0.44% | 0.00 | 20,000.00 |
| 2至3年 | 0.00 | 0.00% | 0.00 | 0.00 |
| 3年以上 | 4,208,082.91 | 93.12% | 4,204,082.91 | 4,000.00 |
| 合　计 | 4,519,061.90 | 100.00% | 4,204,082.91 | 314,978.99 |

### 4、预付款项

| 账龄 | 期末数 | | | |
|---|---|---|---|---|
| | 账面余额 | 比例（%） | 坏账准备 | 账面价值 |
| 1年以内 | 291,174.55 | 21.80% | 0.00 | 291,174.55 |
| 1至2年 | 292,655.69 | 21.91% | 0.00 | 292,655.69 |
| 2至3年 | 0.00 | 0.00% | 0.00 | 0.00 |
| 3年以上 | 751,676.00 | 56.29% | 500,000.00 | 251,676.00 |
| 合　计 | 1,335,506.24 | 100.00% | 500,000.00 | 835,506.24 |

| 账龄 | 期初数 | | | |
|---|---|---|---|---|
| | 账面余额 | 比例（%） | 坏账准备 | 账面价值 |
| 1年以内 | 350,011.34 | 25.68% | 0.00 | 350,011.34 |
| 1至2年 | 12,500.00 | 0.92% | 0.00 | 12,500.00 |
| 2至3年 | 248,916.43 | 18.26% | 0.00 | 248,916.43 |
| 3年以上 | 751,676.00 | 55.14% | 500,000.00 | 251,676.00 |
| 合　计 | 1,363,103.77 | 100.00% | 500,000.00 | 863,103.77 |

### 5、存货

| 项目 | 期初数 | | | 期末数 | | |
|---|---|---|---|---|---|---|
| | 账面余额 | 跌价准备 | 账面价值 | 账面余额 | 跌价准备 | 账面价值 |
| 原材料 | 6,012,193.29 | 0.00 | 6,012,193.29 | 6,148,109.04 | 0.00 | 6,148,109.04 |
| 低值易耗品 | 101,910.87 | 0.00 | 101,910.87 | 101,459.72 | 0.00 | 101,459.72 |
| 生产成本 | 4,786,455.84 | 0.00 | 4,786,455.84 | 1,774,428.97 | 0.00 | 1,774,428.97 |
| 合　计 | 10,900,560.00 | 0.00 | 10,900,560.00 | 8,023,997.73 | 0.00 | 8,023,997.73 |

### 6、其他流动资产

| 项目 | 期初余额 | 期末余额 |
|---|---|---|
| 擎天服务费 | 622.64 | 622.64 |
| 雇主责任险 | 14,841.49 | 0.00 |
| 风险评估服务费及安全责任险 | 18,490.59 | 0.00 |
| 垃圾清运费 | 2,290.00 | 2,290.00 |
| 易为软件服务费 | 0.00 | 67,961.16 |
| 消防维护费 | 0.00 | 8,634.92 |
| 合　计 | 36,244.72 | 79,508.72 |

本财务报表附注为财务报表的组成部分

42

森科木业（昆山)有限公司 2019 年度财务报表附注

### 7、固定资产及累计折旧

**固定资产原价**

| 项目 | 期初余额 | 本期增加 | 本期减少 | 期末余额 |
|---|---|---|---|---|
| 房屋建筑物 | 40,859,301.39 | 0.00 | 0.00 | 40,859,301.39 |
| 机器设备 | 24,022,241.30 | 0.00 | 0.00 | 24,022,241.30 |
| 工具器具 | 933,903.39 | 0.00 | 0.00 | 933,903.39 |
| 办公设备 | 780,356.41 | 0.00 | 0.00 | 780,356.41 |
| 运输设备 | 494,042.58 | 0.00 | 0.00 | 494,042.58 |
| 其他设备 | 1,447,713.90 | 0.00 | 0.00 | 1,447,713.90 |
| 合　计 | 68,537,558.97 | 0.00 | 0.00 | 68,537,558.97 |

**累计折旧**

| 项目 | 期初余额 | 本期增加 | 本期减少 | 期末余额 |
|---|---|---|---|---|
| 房屋建筑物 | 17,464,218.08 | 2,113,719.95 | 0.00 | 19,577,938.03 |
| 机器设备 | 17,361,299.27 | 861,949.39 | 0.00 | 18,223,248.66 |
| 工具器具 | 819,620.76 | 14,810.90 | 0.00 | 834,431.66 |
| 办公设备 | 688,620.68 | 8,653.41 | 0.00 | 697,274.09 |
| 运输设备 | 440,804.98 | 3,833.34 | 0.00 | 444,638.32 |
| 其他设备 | 1,302,942.51 | 0.00 | 0.00 | 1,302,942.51 |
| 合　计 | 38,077,506.28 | 3,002,966.99 | 0.00 | 41,080,473.27 |

注：期末无应计提固定资产减值准备的情况。

### 8、无形资产

| 项目 | 期初余额 | 本期增加 | 本期摊销 | 期末余额 |
|---|---|---|---|---|
| 土地使用权1 | 1,947,382.30 | 0.00 | 55,375.80 | 1,892,006.50 |
| 土地使用权2 | 1,020,110.48 | 0.00 | 26,846.96 | 993,263.52 |
| 合　计 | 2,967,492.78 | 0.00 | 82,222.76 | 2,885,270.02 |

注：期末无应计提无形资产减值准备的情况。

### 9、长期待摊费用

| 项目 | 期初余额 | 本期增加 | 本期摊销 | 期末余额 |
|---|---|---|---|---|
| 环保咨询服务 | 3,375,786.18 | 50,000.00 | 366,823.71 | 3,058,962.47 |
| 零星工程 | 357,452.79 | 991,379.66 | 230,071.84 | 1,118,760.61 |
| 消防改造工程 | 643,294.99 | 485,436.90 | 150,253.74 | 978,478.15 |
| 车间线路改造 | 592,071.18 | 40,000.00 | 86,984.32 | 545,086.86 |
| 地坪工程 | 534,745.79 | 34,115.05 | 81,338.36 | 487,522.48 |
| 管道安装工程 | 357,780.39 | 0.00 | 35,256.36 | 322,524.03 |
| 厂房维修费 | 338,607.38 | 0.00 | 89,353.36 | 249,254.02 |
| 集尘及废气整改工程 | 53,270.93 | 0.00 | 16,422.24 | 36,848.69 |
| 锅炉维修费 | 46,797.06 | 0.00 | 13,488.34 | 33,308.72 |
| 自动伸缩门 | 327.87 | 0.00 | 327.87 | 0.00 |
| 废水处理改造工程 | 10,825.97 | 0.00 | 10,825.97 | 0.00 |
| 合　计 | 6,310,960.53 | 1,600,931.61 | 1,081,146.11 | 6,830,746.03 |

43

森科木业（昆山)有限公司 2019 年度财务报表附注

### 10、应付账款

| 账龄 | 期初数 | | 期末数 | |
|---|---|---|---|---|
| | 账面余额 | 比例（%） | 账面余额 | 比例（%） |
| 1年以内 | 5,568,736.34 | 90.04% | 1,307,467.63 | 33.79% |
| 1至2年 | 73,635.52 | 1.19% | 2,015,223.15 | 52.09% |
| 2至3年 | 38,984.54 | 0.63% | 26,720.85 | 0.69% |
| 3年以上 | 503,090.74 | 8.14% | 519,667.37 | 13.43% |
| 合    计 | 6,184,447.14 | 100.00% | 3,869,079.00 | 100.00% |

### 11、应付职工薪酬

| 项目 | 期初余额 | 期末余额 |
|---|---|---|
| 中方工资 | 661,693.18 | 43,064.91 |
| 合    计 | 661,693.18 | 43,064.91 |

### 12、应付福利费

| 项目 | 期初余额 | 期末余额 |
|---|---|---|
| 工会会费 | 120,154.68 | 136,391.54 |
| 医疗保险 | 23,464.86 | 3,524.66 |
| 工伤保险 | 2,740.44 | -123.48 |
| 生育保险 | 1,566.20 | -141.12 |
| 失业保险 | 2,901.03 | -188.34 |
| 养老保险 | 67,934.02 | -4,424.56 |
| 职工伙食费 | 109,399.48 | 0.00 |
| 合    计 | 328,160.71 | 135,038.70 |

### 13、应交税费

| 项目 | 期初余额 | 期末余额 |
|---|---|---|
| 应交房产税 | 102,028.23 | 102,028.19 |
| 应交土地使用税 | 56,646.90 | 42,485.14 |
| 应交个人所得税 | -149.84 | -1,816.48 |
| 应交增值税 | -431,531.15 | -26,020.60 |
| 合    计 | -273,005.86 | 116,676.25 |

### 14、其他应付款

| 账龄 | 期初数 | | 期末数 | |
|---|---|---|---|---|
| | 账面余额 | 比例（%） | 账面余额 | 比例（%） |
| 1年以内 | 45,770.50 | 0.20% | 6,980,000.00 | 23.01% |
| 1至2年 | 2,280,620.81 | 9.77% | 45,770.50 | 0.15% |
| 2至3年 | 2,251,319.15 | 9.63% | 2,280,620.81 | 7.52% |
| 3年以上 | 18,773,663.38 | 80.40% | 21,024,982.53 | 69.32% |
| 合    计 | 23,351,373.84 | 100.00% | 30,331,373.84 | 100.00% |

### 15、其他流动负债

| 项目 | 期初余额 | 期末余额 |
|---|---|---|
| 电费 | 479,112.29 | 0.00 |
| 合    计 | 479,112.29 | 0.00 |

本财务报表附注为财务报表的组成部分

12

44

森科木业（昆山)有限公司 2019 年度财务报表附注

### 16、实收资本（股本）

| 项目 | 期初余额 | 本期增加 | 本期减少 | 期末余额 |
|---|---|---|---|---|
| Sunco, Inc. | 39,541,413.35 | 0.00 | 0.00 | 39,541,413.35 |
| 江苏奇意投资有限公司 | 42,836,531.13 | 0.00 | 0.00 | 42,836,531.13 |
| 合　计 | 82,377,944.48 | 0.00 | 0.00 | 82,377,944.48 |

注：根据公司的股份受让协议书等资料显示，外方投资者Sunco, Inc. 已于2013年将其在贵本公司的100%股份全部转让给了孙琳达（SUN LINDA），未办理相关的工商变更登记手续；外方投资者Sunco, Inc. 又于2015年转让了贵公司的52%股份给受让方江苏奇意投资有限公司并办理了相关的工商变更登记手续。

### 17、资本公积

| 项目 | 期初余额 | 本期增加 | 本期减少 | 期末余额 |
|---|---|---|---|---|
| 其他资本公积 | 30.65 | 0.00 | 0.00 | 30.65 |
| 合　计 | 30.65 | 0.00 | 0.00 | 30.65 |

### 18、未分配利润

| 项目 | 金额 | 备注 |
|---|---|---|
| 期初数 | -17,272,591.06 | |
| 追溯调整以前年度损益 | 0.00 | |
| 经追溯调整后年初未分配利润 | -17,272,591.06 | |
| 加：本期增加 | 0.00 | |
| 1、本年净利润 | -5,783,884.32 | |
| 2、其它转入 | -58,605.62 | |
| 减：本期减少 | 0.00 | |
| 1、提取法定盈余公积 | 0.00 | |
| 2、提取法定公益金 | 0.00 | |
| 3、提取职工奖励及福利基金 | 0.00 | |
| 4、提取储备基金 | 0.00 | |
| 5、提取企业发展基金 | 0.00 | |
| 6、利润归还投资 | 0.00 | |
| 7、分配股利 | 0.00 | |
| 期末数 | -23,115,081.00 | |

### （二)利润表主要项目注释

### 1、主营业务收入

| 项目 | 本期数 | 上年同期数 |
|---|---|---|
| 外销 | 27,976,284.76 | 56,322,334.13 |
| 合　计 | 27,976,284.76 | 56,322,334.13 |

### 2、主营业务成本

| 项目 | 本期数 | 上年同期数 |
|---|---|---|
| 外销 | 26,251,334.06 | 50,484,804.32 |
| 合　计 | 26,251,334.06 | 50,484,804.32 |

45

森科木业（昆山)有限公司 2019 年度财务报表附注

### 3、税金及附加

| 项目 | 本期数 | 上年同期数 |
|---|---|---|
| 城建税 | 184,427.49 | 128,773.16 |
| 教育费附加 | 110,656.50 | 77,263.90 |
| 地方教育费附加 | 73,770.99 | 51,509.27 |
| 印花税 | 1,129.80 | 0.00 |
| 合　计 | 369,984.78 | 257,546.33 |

### 4、销售费用

| 项目 | 本期数 | 上年同期数 |
|---|---|---|
| 出口费用 | 667,572.50 | 989,224.75 |
| 运输费 | 258,009.86 | 535,490.42 |
| 办公费 | 19,029.13 | 0.00 |
| 合　计 | 944,611.49 | 1,524,715.17 |

### 5、管理费用

| 项目 | 本期数 | 上年同期数 |
|---|---|---|
| 离职补偿金 | 3,557,138.63 | 0.00 |
| 折旧费 | 1,072,494.56 | 1,074,580.69 |
| 基本工资 | 681,759.43 | 591,927.00 |
| 税金 | 583,836.77 | 648,863.64 |
| 环境保护费 | 457,310.38 | 436,811.16 |
| 水电费 | 163,325.90 | 131,976.41 |
| 办公费 | 99,974.39 | 46,946.71 |
| 土地使用权摊销 | 82,222.76 | 82,220.76 |
| 工会经费 | 76,247.89 | 180,534.37 |
| 保险费 | 68,951.69 | 57,732.09 |
| 社保 | 52,571.15 | 57,436.06 |
| 安全费 | 49,864.14 | 6,841.94 |
| 邮电费 | 44,134.02 | 38,618.36 |
| 律师费 | 20,000.00 | 0.00 |
| 审计费 | 15,094.34 | 15,094.34 |
| 其他费用 | 13,909.95 | 66,897.80 |
| 交通费 | 4,820.10 | 7,714.00 |
| 会费 | 2,000.00 | 2,000.00 |
| 网络服务费 | 1,867.92 | 73,486.69 |
| 交际费 | 1,000.00 | 0.00 |
| 环评咨询费 | 0.02 | 69,182.38 |
| 职工福利费 | 0.00 | 300.00 |
| 人事服务费 | 0.00 | 1,900.00 |
| 培训费 | 0.00 | 920.00 |
| 修理费 | 0.00 | 19,827.59 |
| 伙食费 | -206.33 | 26,990.92 |
| 合　计 | 7,048,317.71 | 3,638,802.91 |

本财务报表附注为财务报表的组成部分

46

森科木业（昆山）有限公司 2019 年度财务报表附注

## 6、财务费用

| 项目 | 本期数 | 上年同期数 |
|---|---|---|
| 手续费 | 4,902.83 | 10,982.93 |
| 利息收入 | -2,521.82 | -2,832.11 |
| 汇兑收益 | -1,439,552.30 | -2,303,988.59 |
| 汇兑损失 | 583,543.30 | 281,627.79 |
| 合　计 | -853,627.99 | -2,014,209.98 |

## 7、营业外收入

| 项目 | 本期数 | 上年同期数 |
|---|---|---|
| 罚款 | 450.97 | 11,757.37 |
| 奖励金 | 0.00 | 10,000.00 |
| 合　计 | 450.97 | 21,757.37 |

## 8、营业外支出

| 项目 | 本期数 | 上年同期数 |
|---|---|---|
| 罚款 | 0.00 | 53,000.00 |
| 合　计 | 0.00 | 53,000.00 |

### （三）现金流量表项目注释

| 项　目 | 本期数 |
|---|---|
| 净利润 | -5,783,884.32 |
| 加：*少数股东权益 | 0.00 |
| 减：未确认的投资损失 | 0.00 |
| 加：计提的资产减值准备 | 0.00 |
| 固定资产折旧 | 3,002,966.99 |
| 无形资产摊销 | 82,222.76 |
| 长期待摊费用摊销 | 1,081,146.11 |
| 待摊费用减少（减：增加） | -43,264.00 |
| 预提费用增加（减：减少） | -479,112.29 |
| 处置固定资产、无形资产和其他长期资产的损失（减：收益） | 0.00 |
| 固定资产报废损失 | 0.00 |
| 财务费用 | 0.00 |
| 投资损失（减：收益） | 0.00 |
| 递延税款贷项（减：借项） | 0.00 |
| 存货的减少（减：增加） | 2,876,562.27 |
| 经营性应收项目的减少（减：增加） | -6,126,662.54 |
| 经营性应付项目的增加（减：减少） | 4,242,563.69 |
| 其他 | -58,605.62 |
| 经营活动产生的现金流量净额 | -1,206,066.95 |

## 七、或有事项：

无此事项。

## 八、关联方及其交易：

---

本财务报表附注为财务报表的组成部分　　　　　　　　　　15

森科木业（昆山)有限公司 2019 年度财务报表附注

（一）关联方关系

| 企业（个人）名称 | 与本企业的关系 |
|---|---|
| Sunco, Inc. | 投资方 |
| 江苏奇意投资有限公司 | 投资方 |
| 盈枫利责任有限公司 | 受与关键管理人员关系密切的家庭成员直接控制的唯一客户 |
| 孙琳达（SUN LINDA） | 总经理兼董事 |

（二）关联方交易

1. 关联交易情况：

本公司本年及上年度向关联方交易有关明细资料如下（单位：元）：

| 企业（个人）名称 | 交易性质 | 本年度交易额 | 上年度交易额 |
|---|---|---|---|
| 盈枫利责任有限公司 | 销货 | 27,976,284.76 | 56,322,334.13 |
| 合　计 | | 27,976,284.76 | 56,322,334.13 |

（三）关联方往来款项：

| 企业（个人）名称 | 会计科目 | 记账本位币金额 | |
|---|---|---|---|
| | | 年末余额 | 年初余额 |
| 盈枫利责任有限公司 | 应收账款 | 46,730,580.43 | 40,399,998.74 |
| 合　计 | | 46,730,580.43 | 40,399,998.74 |

| 企业（个人）名称 | 会计科目 | 记账本位币金额 | |
|---|---|---|---|
| | | 年末余额 | 年初余额 |
| 孙琳达（SUN LINDA） | 其他应付款 | 20,957,013.74 | 20,957,013.74 |
| 合　计 | | 20,957,013.74 | 20,957,013.74 |

九、期后事项：

本公司在报告期内未发生重大的债务重组等其他影响本会计报表使用者阅读和理解的重要事项。

十、其他重要事项

1、公司诉原公司总经理陈源康一案，目前已胜诉，尚有 3,204,082.91 元未追回，法院正在执行中。已全额计提坏账损失。

2、公司诉吉林鸣山木业一案，目前已胜诉，尚有 1,000,000.00 元未追回，法院正在执行中。已全额计提坏账损失。

3、公司诉上海兰丰木业有限公司一案，目前已胜诉，应收款项 500,000.00 元未追回，已全额计提坏账损失。

森科木业（昆山)有限公司

二〇二〇年六月二日

本财务报表附注为财务报表的组成部分　　　　　　　　　　　　　　16

48



# 营 业 执 照

## （副 本）

统一社会信用代码 91320583746819717R （1/4）

| | | |
|---|---|---|
| 名　　　称 | 苏州华明联合会计师事务所（普通合伙） |
| 类　　　型 | 普通合伙企业 |
| 主要经营场所 | 开发区伟业路18号1801号房（现代广场） |
| 执行事务合伙人 | 陆华明 |
| 成 立 日 期 | 2003年02月18日 |
| 合 伙 期 限 | 2003年02月18日至2023年02月18日 |
| 经 营 范 围 | 审查企业会计报表，出具审计报告；验证企业资本，出具验资报告；办理企业合并、分立、清算事宜中的审计业务，出具有关的报告；基本建设年度财务决算审计；代理记帐；会计咨询、税务咨询、管理咨询、会计培训；法律、法规规定的其他业务。（依法须经批准的项目，经相关部门批准后方可开展经营活动） |



登 记 机 关



请于每年1月1日至6月30日履行年报公示义务　　2016 年 07 月 11 日

企业信用信息公示系统网址：

[handwritten: illegible]

## Civil Complaint

**Plaintiff: Sunco Timber Kun Shan Co., Ltd., unified social credit code: 9132058374733835XW, legal representative Xiao Ruihua, chairman of the board of directors of the company, Address: No. 327, Jinshang Road, Jinxi Town, Kunshan City, Jiangsu Province**

**Defendant: Linda Sun, Date of Birth: July 16, 1946, Passport No.: 577710121.**

**Request:**

1. The defendant is ordered to compensate the plaintiff for the loss of payment for goods equaling to US$ 6,712,182.11 (equivalent to RMB 46,730,580.43) and interest loss of RMB 200,000, totaling RMB 46,930,580.43 (the interest loss is based on RMB 46,930,580.43, calculated from April 30, 2019, temporarily calculated to December 31, 2020, and finally calculated to the date of actual payment); calculated at twice the quoted market rate for loans announced by the National Interbank Funding Center);

2. All litigation costs in this case shall be borne by the defendant.

**Facts and Reasons:**

The defendant was originally the sole shareholder of the plaintiff and transferred 52% of its shares to Jiangsu Qiyi Investment Co., Ltd. in 2014. The defendant continued to be the chairman of the board, substantially controlled the company, and was responsible for all matters related to external sales. Moreover, all of the plaintiff's business was foreign sales and had only one customer. As of April 29, 2019, INFINNITY WOOD PRODUCTS, LLC owed the plaintiff US$ 6,712,182.11 for goods. On June 14, 2019, the defendant suddenly disappeared. The plaintiff demanded payment from INFINNITY WOOD PRODUCTS, LLC, but the company ignored the request. The plaintiff learned through inquiry that US Yingfengli Co., Ltd. was the company of his son David Sun. As one of the plaintiff's shareholders and serving as chairman, the defendant used his position to conduct related transactions, which resulted in the company being unable to claim the above-mentioned funds. The defendant has violated the relevant provisions of the Company Law and should bear liability for compensation according to law.

In summary, in order to protect my legitimate rights and interests, the plaintiff has filed a lawsuit with your court and hopes that the court will rule as requested.

Sincerely,

Suzhou Intermediate People's Court

The person who filed the complaint: [stamp: SUNCO TIMBER (KUNSHAN) CO., LTD. 3205830511361]

December 24, 2020

# List of Evidence

| Serial number | Evidence Name | Pages | Content | Remark |
|---|---|---|---|---|
| 1 | Suhua Zhuan Shen [2019] No. 5116 Audit Report and Enterprise Confirmation Letter | 1-20 | As of the end of 2018, the amount of money owed to the plaintiff by US Yingfengli Co., Ltd. was RMB 40,399,998.74. | Copy |
| 2 | Suhua Zhuan Shen [2020] Audit Report No. 5098 | 21-48 | As of the end of 2019, the amount of money owed to the plaintiff by US Yingfengli Co., Ltd. was RMB 46,730,580.43. | Copy |
| 3 | Share Sale Agreement authenticated by the embassy or consulate | 49-59 | The defendant is one of the plaintiff's shareholders | Copy |
|  | Letter of Appointment, Kunming Labor Arbitration Award Case No. [2019] 1208 | 60-65 | The defendant is one of the company's directors and actually performs the duties of chairman and is responsible for all business matters of the company. | Copy |
| 3 | INFINNITY WOOD PRODUCTS, LLC Business registration information and related certification information | 66-98 | The actual owners of INFINNITY WOOD PRODUCTS, LLC are Linda Sun's daughter-in-law Sun Fujun and Yuan Xile. | Copy |

[half stamp: SUNCO TIMBER (KUNSHAN) CO., LTD. 3205830511361]

| 4 | Marriage Certificate And Property Agreement between Sun Fujun and Yuan Xile | 99-109 | Sun Fujun and Yuan Xile are husband and wife | Copy |
|---|---|---|---|---|
| 5 | House Sale Authorization Letter | 110-112 | The defendant and Sun Fujun are mother and son. The defendant used his position as chairman to sell all of the plaintiff's goods to US Yingfengli Co., Ltd. | Copy |
| 6 | Collection emails, collection letters, and express delivery notes | 113-116 | On June 14, 2019, the defendant suddenly disappeared, resulting in the plaintiff being unable to recover RMB 46,730,580.43. The defendant sold the goods to an affiliated company under his control and should bear legal liability. | Copy |

**Evidence provided by:**

[half stamp: SUNCO TIMBER (KUNSHAN) CO., LTD. 3205830511361]

[stamp: SUNCO TIMBER (KUNSHAN) CO., LTD. 3205830511361]

1

# Suzhou Hua Ming United Certified Public Accountants

## Suzhou Hua Ming United Certified Public Accountants



# REPORT

## REPORT



Scan and follow us

Address: MP Modern Plaza, 18th Floor, Block A, No. 18 Weiye Road, Kunshan City, Jiangsu Province
TEL: 0512-57553988
FAX: 0512-57593538
Website: www.szhmcpa.com
E-mail:  hm@szhmcpa.com**Error! Bookmark not defined.**

2



05122019060044416979

Report number: Suhua Special Audit [2019] No. 5116

# Sunco Timber Kun Shan Co., Ltd.

# Audit Report

Suzhou Hua Ming United Certified Public Accountants

Address: MP Modern Plaza, 18th Floor, Block A, No. 18, Weiye Road, Kunshan

Post Code: 215301

TEL: 0512-57553988

Fax: 0512-57593538

Website: www.szhmcpa.com

3



**SUZHOU HUA MING UNITED
CERTIFIED PUBLIC ACCOUNTANTS**
SUZHOU HUA MING UNITED CERTIFIED PUBLIC ACCOUNTANTS



Honesty and
dedication to service

# Audit Report

Suhua Special Audit [2019] No. 5116

**The Board of Directors of Sunco Timber Kun Shan Co., Ltd.:**

### I. Audit Opinion

We have audited the financial statements of Sunco Timber Kun Shan Co., Ltd. (hereinafter referred to as "Company"), including the balance sheet as of December 31, 2018, the income statement, cash flow statement, statement of changes in owners' equity and related notes to the financial statements for 2018.

We believe that the attached financial statements have been prepared in accordance with the provisions of the Accounting Standards for Enterprises in all material respects and fairly reflect the financial position of the Company as of December 31, 2018 and the operating results and cash flows for 2018.

### II. Basis for Audit Opinion

We performed the audit in accordance with the Chinese Certified Public Accountant Auditing Standards. Our responsibilities under these standards are further described in the "Responsibilities of the CPA for the Audit of Financial Statements" section of the auditor's report. In accordance with the Code of Professional Ethics for Certified Public Accountants in China, we are independent of the Company and have fulfilled other responsibilities in terms of professional ethics. We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

### III. Responsibilities Of Management And Those Charged With Governance For The Financial Statements

The management of the Company (hereinafter referred to as "Management") is responsible for  the preparation of the financial statements to achieve fair presentation in accordance with Accounting Standards for Enterprises, and for the design, implementation and maintenance of such internal control as management determine is necessary to enable the preparation of the financial statements that are free from material misstatement, whether due to fraud or error.

In preparing the financial statements, management is responsible for assessing the Company's ability to continue as a going concern, disclosing, as applicable, matters related to going concern and using the going concern basis of accounting unless management either intend to liquidate the Company or to cease operations, or have no realistic alternative but to do so.

Those charged with governance are responsible for overseeing the Company's financial reporting process.

### IV. Auditor's Responsibilities for the Audit of the Financial Statements

Our objectives are to obtain reasonable assurance about whether the financial statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an audit report that includes an audit opinion. Reasonable assurance is a high level of assurance, but is not a guarantee that an audit conducted in accordance with auditing standards will always detect a material misstatement when it exists. Misstatements

4

can arise from fraud or error and are considered material if, individually or in the aggregate, they could reasonably be expected to influence the economic decisions of users taken on the basis of these financial statements.

As part of an audit in accordance with auditing standards, we exercise professional judgment and maintain professional skepticism throughout the audit. We also:

(1) Identify and assess the risks of material misstatement of the financial statements, whether due to fraud or error, design and perform audit procedures responsive to those risks, and obtain audit evidence that is sufficient and appropriate to provide a basis for our opinion. The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of internal control.

(2) Gain an understanding of internal control relevant to the audit in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the internal control.

(3) Evaluate the appropriateness of accounting policies used and the reasonableness of accounting estimates and related disclosures made by management.

(4) Draw conclusions on the appropriateness of the management's use of the going concern basis of accounting and, based on the audit evidence obtained, whether a material uncertainty exists related to events or conditions that may cast significant doubt on the Company's ability to continue as a going concern. If we conclude that a material uncertainty exists, the auditing standards require us to draw attention to users of the financial statements in our auditor's report to the related disclosures in the financial statements or, if such disclosures are inadequate, to modify our opinion. Our conclusions are based on the audit evidence obtained up to the date of our auditor's report. However, future events or conditions may cause the Company to cease to continue as a going concern.

(5) Evaluate the overall presentation, structure and content of the financial statements (including the disclosures), and whether the financial statements represent the underlying transactions and events in a manner that achieves fair presentation.

We communicate with those charged with governance regarding, among other matters, the planned scope and timing of the audit and significant audit findings, including any significant deficiencies in internal control that we identify during our audit.

| | |
|---|---|
| SUZHOU HUA MING UNITED CERTIFIED PUBLIC ACCOUNTANTS<br>[stamp: SUZHOU HUA MING UNITED CERTIFIED PUBLIC ACCOUNTANTS 3205839982394] | Chinese Certified Public Accountant: [stamp: Chinese Certified Public Accountant Lu Huaming 302508030003]<br>Chief Accountant (signature and seal) [handwritten: Lu Huaming ]<br>Chinese Certified Public Accountant: [stamp: Chinese Certified Public Accountant Zhang Jingwen 302506060003] |
| Kunshan City, China | Project Leader (signature and seal) [handwritten: Zhang Jingwen ]<br>June 5, 2019 |

5

# Balance Sheet

Table 01  Annual financial statement for non-financial enterprises with foreign investment

Compiled by: Sunco Timber Kun Shan Co., Ltd.　　　　December 31, 2018　　　　Unit: RMB Yuan

| Item | Row | Ending balance | Beginning balance | Item | Row | Ending balance | Beginning balance |
|---|---|---|---|---|---|---|---|
| Current assets: | 1 | —— | —— | Current liabilities: | 66 | —— | —— |
| Money funds | 2 | 3,290,564.00 | 3,255,207.81 | Short-term loan | 67 | - | - |
| Settlement provisions | 3 | | | Borrowings from the Central Bank | 68 | | |
| Funds withdrawn | 4 | | | Deposits from customers and interbank | 69 | | |
| Trading financial assets | 5 | - | - | Deposit funds | 70 | | |
| Notes receivable | 6 | - | - | Trading financial liabilities | 71 | | |
| Accounts receivable | 7 | 40,693,207.89 | 37,471,505.54 | Notes Payable | 72 | - | - |
| Prepayments | 8 | 863,103.77 | 2,788,476.55 | Accounts payable | 73 | 6,184,447.14 | 8.573,817.25 |
| Premiums receivable | 9 | | | Advance payment | 74 | - | - |
| Reinsurance receivables | 10 | | | Selling and repurchasing financial assets | 75 | | |
| Reinsurance contract reserves receivable | 11 | | | Fees and commissions | 76 | | |
| Interest receivable | 12 | - | - | Employee wages payable | 77 | 989,853.89 | 922,088.82 |
| Dividends receivable | 13 | - | - | of which: Wages payable | 78 | 661,693.18 | 668,295.45 |
| Other receivables | 14 | 314,978.99 | 40,220.26 | Benefits payable | 79 | 328,160.71 | 253,793.37 |
| Financial assets purchased under resale agreements | 15 | | | of which: Employee Reward and Welfare Fund | 80 | - | - |
| Stock | 16 | 10,900,560.00 | 13,357,134.45 | Taxes payable | 81 | -273,005.86 | -501,649.77 |
| of which: Raw materials | 17 | 6,012,193.29 | 8,127,679.54 | of which: Taxes payable | 82 | -273,005.86 | -501,649.77 |
| Inventory | 18 | - | 495,568.92 | Interest payable | 83 | - | - |
| Non-current assets due within one year | 19 | - | - | Dividends payable | 84 | - | - |
| Other current assets | 20 | 36,244.72 | 42,602.60 | Other payables | 85 | 23,351.373.84 | 23,305,603.34 |
| Total current assets | 21 | 56,098.659.37 | 56,955,147.21 | Reinsurance accounts payable | 86 | | |
| Non-current assets: | 22 | —— | —— | Insurance contract reserve | 87 | | |
| Payment and advance payment | 23 | | | Securities trading agency | 88 | | |
| Available for sale financial assets | 24 | | | Securities underwriting agency | 89 | | |
| Held to maturity investments | 25 | - | - | Non-current liabilities due within one year | 90 | - | - |
| Long-term receivables | 26 | | | Other current liabilities | 91 | 479,112.29 | 461,917.97 |
| Long-term equity investment | 27 | - | - | Total current liabilities | 92 | 30,731,781.30 | 32,761,777.61 |
| Investment Properties | 28 | | | Non-current liabilities: | 93 | —— | —— |
| Fixed Assets | 29 | 68,537,558.97 | 67,682,452.39 | Long term loan | 94 | - | - |
| Less: Accumulated depreciation | 30 | 38,077,506.28 | 34,943,740.76 | Bonds payable | 95 | - | - |
| Net fixed assets | 31 | 30,460,052.69 | 32,738,711.63 | Long-term payables | 96 | - | - |
| Less: Provision for impairment of fixed assets | 32 | - | - | Special payables | 97 | - | - |
| Net fixed assets | 33 | 30,460,052.69 | 32,738,711.63 | Estimated liabilities | 98 | | |
| Work in Progress | 34 | - | 10,539.06 | Deferred tax liabilities | 99 | - | - |
| Engineering supplies | 35 | - | - | Other non-current liabilities | 100 | - | - |
| Fixed assets liquidation | 36 | - | - | of which: Special Reserve Fund | 101 | - | - |
| Productive biological assets | 37 | | | Total non-current liabilities | 102 | - | - |
| Oil and gas assets | 38 | | | Total Liabilities | 103 | 30,731,781.30 | 32,761,777.61 |
| Intangible assets | 39 | 2,967,492.78 | 3,049,713.54 | Owners' Equity (or Shareholders' Equity): | 104 | —— | —— |
| Development expenditure | 40 | | | Paid-in capital (share capital) | 105 | 82,377,944.48 | 82,377,944.48 |
| Goodwill | 41 | | | State Capital | 106 | | |
| Long-term prepaid expenses | 42 | 6,310,960.53 | 2,683,639.16 | Collective capital | 107 | | |
| Deferred tax assets | 43 | - | - | Corporate capital | 108 | | |
| Other non-current assets | 44 | - | - | of which: State-owned corporate capital | 109 | | |
| of which: Authorized reserve materials | 45 | | | Collective corporate capital | 110 | | |
| Total non-current assets | 46 | 39,738,506.00 | 38.482,603.39 | Personal Capital | 111 | | |
| | 47 | | | Foreign Capital | 112 | 39,541,413.35 | 39,541,413.35 |
| | 48 | | | Less: Investment returned | 113 | - | - |
| | 49 | | | Net paid-in capital (or share capital) | 114 | 82,377,944.48 | 82,377,944.48 |
| | 50 | | | Capital reserve | 115 | 30.65 | 30.65 |
| | 51 | | | Less: Treasury stock | 116 | | |
| | 52 | | | Special reserves | 117 | | |
| | 53 | | | Surplus reserve | 118 | - | - |
| | 54 | | | of which: Statutory provident fund | 119 | - | - |
| | 55 | | | Discretionary provident fund | 120 | - | - |
| | 56 | | | Reserve Fund | 121 | - | - |
| | 57 | | | Business development fund | 122 | - | - |
| | 58 | | | Profit return for investment | 123 | - | - |
| | 59 | | | general risk preparation | 124 | - | - |
| | 60 | | | Undistributed profit | 125 | -17.272.591.06 | -19,702,002.14 |
| | 61 | | | Foreign currency translation difference | 126 | - | - |
| | 62 | | | Total equity attributable to the parent company | 127 | 65,105.384.07 | 62,675.972.99 |
| | 63 | | | Minority interests | 128 | | |
| | 64 | | | Total owners' equity | 129 | 65,105,384.07 | 62,675,972.99 |
| [illegible] | 65 | 95,837.165.37 | 95,437.750.60 | Total Debt and Owner's Equity | 130 | 95,837,165.37 | 95,437.750.60 |

6

# Income Statement

Table 02 Annual financial statement for non-financial enterprises with foreign investment

Compiled by: Sunco Timber Kun Shan Co., Ltd.

FY2018

Unit: RMB Yuan

| Item | Row | Current Annuity | Balance as of last year | Item | Row | Current year balance | Balance as of last year |
|---|---|---|---|---|---|---|---|
| **1. Total operating income** | 1 | 56,322,334.13 | 54,891,593.57 | other | 29 | | |
| of which: Operating income | 2 | 56,322,334.13 | 54,891,593.57 | Plus: Gains from changes in fair value (losses are indicated by a "-" sign) | 30 | | |
| of which: Main business income | 3 | 56,322,334.13 | 54,891,593.57 | Investment income (loss is indicated by "-") | 31 | - | - |
| Other business income | 4 | - | - | of which: Investment income in associates and joint ventures | 32 | - | - |
| Interest income | 5 | | | Exchange gains (losses are indicated by a "-") | 33 | | |
| Premiums earned | 6 | | | **3. Operating Profit (loss is indicated by "-")** | 34 | 2,430,675.38 | 708,434.67 |
| Fee and commission income | 7 | | | Plus: Non-operating income | 35 | 21,757.37 | 13,477.17 |
| **2. Total operating costs** | 8 | 53,891,658.75 | 54,183,158.90 | of which: Gains from disposal of non-current assets | 36 | | |
| of which: Operating cost | 9 | 50,484,804.32 | 46,985,488.07 | Gains from non-monetary asset exchanges | 37 | | |
| of which: Main business cost | 10 | 50,484,804.32 | 46,985,488.07 | Government subsidy | 38 | | |
| Other operating costs | 11 | - | - | Debt restructuring gains | 39 | | |
| Interest expense | 12 | | | Less: Non-operating support | 40 | 53,000.00 | - |
| Fees and commissions | 13 | | | of which: Loss on disposal of non-current assets | 41 | - | - |
| Surrender benefit | 14 | | | Loss on exchange of non-monetary assets | 42 | | |
| Net compensation expense | 15 | | | Losses from debt restructuring | 43 | | |
| Net amount of insurance contract reserves | 16 | | | **4. Total Profit (Total Loss is indicated by "1")** | 44 | 2,399,432.75 | 721,911.84 |
| Dividend payment policy | 17 | | | Less: Income tax expense | 45 | - | 29,978.33 |
| Reinsurance costs | 18 | | | **5. Net profit (net loss is indicated by "1")** | 46 | 2,399,432.75 | 691,933.51 |
| Taxes and surcharges | 19 | 257,546.33 | 364,393.26 | Retained earnings belonging to the parent company's owner | 47 | 2,399,432.75 | 691,933.51 |
| Sales expense | 20 | 1,524,715.17 | 978,113.02 | Minority interests profit and loss | 48 | - | - |
| Management costs | 21 | 3,638,802.91 | 3,665,833.61 | **6. Earnings per share:** | 49 | | |
| of which: Business hospitality fee | 22 | - | 4,405.00 | Basic earnings per share | 50 | | |
| Research and development expenses | 23 | - | - | Diluted EPS | 51 | | |
| Financial expenses | 24 | -2,014,209.98 | 2,189,330.94 | **7. Other comprehensive income** | 52 | 29,978.33 | - |
| of which: Interest expense | 25 | - | - | **8. Total comprehensive income** | 53 | 2,429,411.08 | 691,933.51 |
| Interest income | 26 | 2,832.11 | 2,583.96 | Total comprehensive income attributable to owners of the parent company | 54 | 2,429,411.08 | 691,933.51 |
| Net exchange loss (net gain is indicated by "-") | 27 | -2,022,360.80 | 2,182,136.21 | Total comprehensive income attributable to shareholders with minority interests | 55 | | |
| Asset impairment losses | 28 | - | - | | | | |

# Cash Flow Statement

Table 03 Annual financial statement for non-financial enterprises with foreign investment

Compiled by: Sunco Timber Kun Shan Co., Ltd.                FY2018                Unit: RMB Yuan

| Item | Row | Current year balance | Balance as of last year | Item | Row | Current year balance | Balance as of last year |
|---|---|---|---|---|---|---|---|
| **1. Cash flows from operating activities:** | 1 | —— | —— | Net cash received from disposal of fixed assets, intangible assets and other long-term assets | 30 | - | - |
| Cash received from sales of goods and provision of services | 2 | 52,819,003.99 | 46,655,967.42 | Net cash received from disposal of subsidiaries and other business units | 31 | | - |
| Net increase in customer deposits and interbank deposits | 3 | | - | Other cash received relating to investing activities | 32 | - | - |
| Net increase in borrowing from the central bank | 4 | | - | **Subtotal of cash inflows from investing activities** | 33 | - | - |
| Net increase in funds borrowed from other financial institutions | 5 | | - | Cash paid for the purchase and construction of fixed assets, intangible assets and other long-term assets | 34 | 5,207,289.68 | 1,087,313.99 |
| Cash received from premiums of original insurance contracts | 6 | | - | Cash Investment | 35 | - | - |
| Net cash received from reinsurance business | 7 | | - | Net increase in collateral loans | 36 | | - |
| Net increase in policyholders' deposits and investments | 8 | | - | Net cash paid to acquire subsidiaries and other business units | 37 | | - |
| Net increase from disposal of trading financial assets | 9 | | - | Other cash paid relating to investing activities | 38 | - | - |
| Cash received for interest, fees and commissions | 10 | | - | **Subtotal of cash outflows from investing activities** | 39 | 5,207,289.68 | 1,087,313.99 |
| Net increase in borrowings | 11 | | - | **Net cash flows from investing activities** | 40 | -5,207,289.68 | -1,087,313.99 |
| Net increase in funds from repurchasing business | 12 | | - | **3. Cash flows from financing activities:** | 41 | —— | —— |
| Tax Refund | 13 | 5,879,634.90 | 4,723,907.24 | Cash received from investment | 42 | - | - |
| Other cash received related to operating activities | 14 | 70,359.98 | 2,292,881.94 | of which: Cash received from minority shareholders' investment | 43 | | - |
| **Subtotal of cash inflow from operating activities** | 15 | 58,768,998.87 | 53,672,756.60 | Cash received from borrowing | 44 | - | - |
| Cash payment for purchasing goods and receiving services | 16 | 41,861,408.52 | 40,891,876.40 | Cash received from issued bonds | 45 | - | - |
| Net increase in loans and advances to customers | 17 | | - | Other cash received related to financing activities | 46 | - | - |
| Net increase in deposits with the central bank and other banks | 18 | | - | **Subtotal of cash inflows from financing activities** | 47 | - | - |
| Cash payment for the original insurance contract compensation | 19 | | - | Cash paid to repay debt | 48 | - | - |
| Cash payments for interest, fees and commissions | 20 | | - | Cash paid as dividends, profits or interest payments | 49 | - | - |
| Cash paid as policy dividends | 21 | | - | of which: Dividends and profits paid by subsidiaries to minority shareholders | 50 | | - |
| Cash payments to and for employees | 22 | 8,076,282.17 | 8,380,653.84 | Other cash payments related to financing activities | 51 | - | - |
| Taxes and fees paid | 23 | 906,410.05 | 1,041,820.11 | **Subtotal of cash outflows from financing activities** | 52 | - | - |
| Other cash payments related to operating activities | 24 | 2,682,252.26 | 1,867,622.80 | **Net cash flow from financing activities** | 53 | - | - |
| **Subtotal of cash outflows from operating activities** | 25 | 53,526,353.00 | 52,181,973.15 | **4. Impact of Exchange Rate Changes on Cash and Cash Equivalents** | 54 | - | - |
| **Net cash flow from operating activities** | 26 | 5,242,645.87 | 1,490,783.45 | **5. Net increase in cash and cash equivalents** | 55 | 35,356.19 | 403,469.46 |
| **2. Cash flows from investing activities:** | 27 | —— | —— | **Plus: Cash and cash equivalents at the beginning of the period** | 56 | 3,255,207.81 | 2,851,738.35 |
| Cash received from investment recovery | 28 | - | - | **6. Balance of cash and cash equivalents at the end of the period** | 57 | 3,290,564.00 | 3,255,207.81 |
| Cash received from investment income | 29 | - | - | | | | |

8

# Statement of Changes in Owners' Equity (1)

FY2018

Table 04 Annual financial statement for non-financial enterprises with foreign investment

Compiled by: Sunco Timber Kun Shan Co., Ltd.

Unit: RMB Yuan

| Item | Row | Current year balance | | | | | | | | | Minority interests | Total owners' equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Equity attributable to equity holders | | | | | | | | | | |
| | | Paid-in capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | general risk preparation | Undistributed Profits | other | Subtotal | | |
| Column | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 1. Balance at the end of the previous year | 1 | 82,377,944.48 | 30.65 | | | | | -19,702,002.14 | | 62,675,972.99 | | 62,675,972.99 |
| Plus: Changes in accounting policies | 2 | | | | | | | | | | | |
| Correction of prior period errors | 3 | | | | | | | | | | | |
| 2. Balance at the beginning of this year | 4 | 82,377,944.48 | 30.65 | | | | | -19,702,002.14 | | 62,675,972.99 | | 62,675,972.99 |
| 3. Increase/decrease amount in this year (decrease is indicated by "-") | 5 | | | | | | | 2,429,411.08 | | 2,429,411.08 | | 2,429,411.08 |
| 1. Net profit | 6 | | | | | | | 2,399,432.75 | | 2,399,432.75 | | 2,399,432.75 |
| 2. Other comprehensive income | 7 | | | | | | | 29,978.33 | | 29,978.33 | | 29,978.33 |
| Subtotal of comprehensive income | 8 | | | | | | | 2,429,411.08 | | 2,429,411.08 | | 2,429,411.08 |
| 3. Owners' capital contribution and capital decrease | 9 | | | | | | | | | | | |
| 1. Owner's capital contribution | 10 | | | | | | | | | | | |
| 2. Amount of share-based payment recorded in owners' equity | 11 | | | | | | | | | | | |
| 3. Others | 12 | | | | | | | | | | | |
| (IV) Withdrawal and use of special reserves | 13 | | | | | | | | | | | |
| 1. Withdrawal of special reserves | 14 | | | | | | | | | | | |
| 2. Use of special reserves | 15 | | | | | | | | | | | |
| 5. Profit distribution | 16 | | | | | | | | | | | |
| 1. Withdrawal of surplus reserves | 17 | | | | | | | | | | | |
| of which: Statutory provident fund | 18 | | | | | | | | | | | |
| Discretionary provident fund | 19 | | | | | | | | | | | |
| Reserve Fund | 20 | | | | | | | | | | | |
| Business development fund | 21 | | | | | | | | | | | |
| Profit return for investment | 22 | | | | | | | | | | | |
| 2. Withdrawal of general risk reserves | 23 | | | | | | | | | | | |
| 3. Distribution to owners (or shareholders) | 24 | | | | | | | | | | | |
| 4. Others | 25 | | | | | | | | | | | |
| 6. Internal transfer of equity | 26 | | | | | | | | | | | |
| 1. Capital reserve converted into capital (or share capital) | 27 | | | | | | | | | | | |
| 2. Capital (or share capital) increased by converting surplus reserves | 28 | | | | | | | | | | | |
| 3. Surplus reserves to make up for losses | 29 | | | | | | | | | | | |
| 4. Others | 30 | | | | | | | | | | | |
| IV. Balance at the end of this year | 31 | 82,377,944.48 | 30.65 | | | | | -17,272,591.06 | | 65,105,384.07 | | 65,105,384.07 |

# Statement of Changes in Owners' Equity (2)

FY2018

Table 04 Annual financial statement for non-financial enterprises with foreign investment

Compiled by: Sunco Timber Kun Shan Co., Ltd.

Unit: RMB Yuan

| Item | Row | Balance as of last year | | | | | | | | | Minority interests | Total owners' equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Equity attributable to equity holders | | | | | | | | | | |
| | | Paid-in capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | general risk preparation | Undistributed Profits | other | Subtotal | | |
| Column | | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 1. Balance at the end of the previous year | 1 | 82,377,944.48 | 30.65 | | | | | -20,393,935.65 | | 61,984,039.48 | | 61,984,039.48 |
| Plus: Changes in accounting policies | 2 | | | | | | | | | | | |
| Correction of prior period errors | 3 | | | | | | | | | | | |
| 2. Balance at the beginning of this year | 4 | 82,377,944.48 | 30.65 | | | | | -20,393,935.65 | | 61,984,039.48 | | 61,984,039.48 |
| 3. Increase/decrease amount in this year (decrease is indicated by "-") | 5 | | | | | | | 691,933.51 | | 691,933.51 | | 691,933.51 |
| 1. Net profit | 6 | | | | | | | 691,933.51 | | 691,933.51 | | 691,933.51 |
| 2. Other comprehensive income | 7 | | | | | | | | | | | |
| Subtotal of comprehensive income | 8 | | | | | | | 691,933.51 | | 691,933.51 | | 691,933.51 |
| 3. Owners' capital contribution and capital decrease | 9 | | | | | | | | | | | |
| 1. Owner's capital contribution | 10 | | | | | | | | | | | |
| 2. Amount of share-based payment recorded in owners' equity | 11 | | | | | | | | | | | |
| 3. Others | 12 | | | | | | | | | | | |
| (IV) Withdrawal and use of special reserves | 13 | | | | | | | | | | | |
| 1. Withdrawal of special reserves | 14 | | | | | | | | | | | |
| 2. Use of special reserves | 15 | | | | | | | | | | | |
| 5. Profit distribution | 16 | | | | | | | | | | | |
| 1. Withdrawal of surplus reserves | 17 | | | | | | | | | | | |
| of which: Statutory provident fund | 18 | | | | | | | | | | | |
| Discretionary provident fund | 19 | | | | | | | | | | | |
| Reserve Fund | 20 | | | | | | | | | | | |
| Business development fund | 21 | | | | | | | | | | | |
| Profit return for investment | 22 | | | | | | | | | | | |
| 2. Withdrawal of general risk reserves | 23 | | | | | | | | | | | |
| 3. Distribution to owners (or shareholders) | 24 | | | | | | | | | | | |
| 4. Others | 25 | | | | | | | | | | | |
| 6. Internal transfer of equity | 26 | | | | | | | | | | | |
| 1. Capital reserve converted into capital (or share capital) | 27 | | | | | | | | | | | |
| 2. Capital (or share capital) increased by converting surplus reserves | 28 | | | | | | | | | | | |
| 3. Surplus reserves to make up for losses | 29 | | | | | | | | | | | |
| 4. Others | 30 | | | | | | | | | | | |
| IV. Balance at the end of this year | 31 | 82,377,944.48 | 30.65 | | | | | -19,702,002.14 | | 62,675,972.99 | | 62,675,972.99 |

# 10

**Sunco Timber Kun Shan Co., Ltd.**

**Financial Statement Footnotes**

**FY2018**

(Unit: Unless otherwise specified, all are in RMB.)

### 1. Company Overview

Sunco Timber Kun Shan Co., Ltd. (hereinafter referred to as the "Company") is a wholly foreign-owned enterprise invested and established by Sunco, Inc. It was established in 2003 with the Certificate of Approval for foreign investment in business (*Su Fu Zi No.* [2003] 45674), and on April 8, 2003, it obtained the business license of the Enterprise Legal Person of the People's Republic of China with registration number 320583400005235. The company's original total investment was US$17.5 million and its registered capital was US$7.5 million.

On February 15, 2008, with the approval of Kunshan Foreign Economic and Trade Cooperation Bureau's "Reply on Approval of 'Sunco Timber Kun Shan Co., Ltd.' Capital Increase and Amendment of Articles of Association' (*Kunjing Maozi* [2008] No. 96)", the Company's total investment increased from US$17.5 million to US$19.64 million, and its registered capital increased from US$7.5 million to US$9 million, of which Sunco, Inc. contributed US$9 million, accounting for 100% of the registered capital.

On June 1, 2010, with the approval of Kunshan Municipal Bureau of Commerce's "Reply on Approval on Sunco Timber Kun Shan Co., Ltd. Capital Increase and Amendment of Articles of Association" (*Kunshangzi* [2010] No. 277), the company's total investment remained at US$19.64 million, and its registered capital increased from US$9 million to US$10 million, of which Sunco, Inc. contributed US$10 million, accounting for 100% of the registered capital.

On June 13, 2011, with the Kunshan Municipal Bureau of Commerce approval of the "Reply on Approval on Sunco Timber Kun Shan Co., Ltd. Capital Increase, Investment Method Change, and Amendment of Articles of Association" (*Kunshangzi* [2011] No. 407)", the company's total investment increased from US$ 19.64 million to US$ 20.78 million, and its registered capital increased from US$ 10 million to US$ 10.8 million, of which Sunco, Inc. contributed US$ 10.8 million, accounting for 100% of the registered capital (RMB 10,107,389,250 using spot rate and US$ 692,610,750 in equipment). Currently, the registered capital has been fully in place and has been verified and confirmed by a Chinese certified public accountant.

On April 20, 2015, with the approval of Kunshan Municipal Bureau of Commerce's "Reply on Approval on the Transfer of Shares, Change of Company Nature and Formulation of New Contracts and Articles of Association of Sunco Timber Kun Shan Co., Ltd." (*Kunshangzi* [2015] No. 226), the company's original investor, Sunco, Inc. of the United States, transferred its 52% equity interest in the company (totaling US$5.616 million) to Jiangsu Qiyi Investment Co., Ltd. After the transfer, Sunco, Inc. of the United States holds 48% of the company's shares (total US$5.184 million); Jiangsu Qiyi Investment Co., Ltd. holds 52% of the company's shares (total US$5.616 million). The nature of the company was changed from a wholly foreign-owned enterprise to a Sino-foreign joint venture. The legal representative was changed from Linda Sun to Wu Guoqing.

On December 28, 2015, the company obtained a business license with a unified social credit code of 9132058374733835XW.

Company Registration Address: No. 327, Jinshang Road, Jinxi Town, Kunshan City, Jiangsu Province.

Scope of Business: Manufacture of wooden building and decoration products, wooden furniture and accessories; sale of self-manufactured products. (Projects that require approval according to the law may only carry out business activities after approval by relevant departments)

### II. The Company's Major Accounting Policies and Accounting Estimates

1. Accounting system: Implements the "Accounting Standards for Enterprises".

11

2. Fiscal Year: From January 1 to December 31 of the Gregorian calendar.

3. Accounting currency: The RMB is used as the accounting currency.

4. Accounting basis and pricing principles

Accrual basis of accounting. When an enterprise acquires its assets, they are measured at actual cost. Subsequently, if any asset is impaired, corresponding impairment provisions are made.

5. Accounting methods for foreign currency business

For foreign currency economic transactions, the foreign currency base price on the 1st of the month shall be used to convert the foreign currency into RMB for accounting purposes. The ending balances of foreign currency in various foreign currency accounts shall be adjusted according to the foreign currency base price at the end of the period.

6. Bad debt accounting method

The Company adopts the allowance method to account for bad debt losses. At the end of the period, no bad debt provision is made for accounts receivable that are confidently recoverable in full. Bad debt provision is made for accounts receivable that there is evidence to indicate that they are difficult to recover or the full amount is provided.

7. Inventory accounting method

Inventories are classified into raw materials, packaging materials, low-value consumables, stock goods, work-in-progress, self-manufactured semi-finished products, etc.

At the end of the period, the Company values inventories at the lower of cost and net realizable value, and makes provisions for inventory impairment based on the difference between the net realizable value of each inventory item and the cost, which is included in the current period's profit and loss.

Inventories are measured at actual cost when acquired.

When inventory is shipped, raw materials are valued using the weighted average method and inventory goods are valued using the weighted average method.

Low-value consumables are accounted for using the amortization method.

Inventory is kept on a perpetual inventory system.

8. Fixed asset valuation and depreciation methods

Fixed assets are valued at actual cost.

At the end of the period, the Company values fixed assets at the lower of cost and recoverable amount, and makes provision for impairment of fixed assets based on the difference between the recoverable amount of each fixed asset and the cost, and is included the current profit and loss.

Depreciation of fixed assets is calculated using the average life method, and the depreciation rate is determined based on the estimated economic useful life of the fixed asset category and the estimated net residual value rate (10%) as follows:

| Category | Depreciation period | Annual depreciation rate |
|---|---|---|
| Houses and buildings | 20 | 4.50% |
| Mechanical equipment | 10 | 9.00% |
| Tools and equipment | 5 | 18.00% |
| Office equipment | 3 | 30.00% |
| Transportation equipment | 4 | 22.50% |
| Electronics and other equipment | 5 | 18.00% |
| | | |

9. Accounting method for projects under construction

Projects under construction is valued at the actual cost incurred and at the end of the period at the lower of the book value and the recoverable amount. For the difference between the recoverable amount and the book value, an impairment provision for projects under construction is made.

10. Valuation and amortization methods of intangible assets

Intangible assets are valued at actual cost when acquired. It is amortized in equal installments over its estimated useful life starting from the month of acquisition and recognized in profit and loss; at the end of the period, it is valued at the lower of the book value and the recoverable amount, and an impairment provision for intangible assets is made for the difference between the recoverable amount and the book value.

11. Amortization method for long-term deferred expenses

Expenses incurred during the company's preparation period (except for the purchase and construction of fixed assets) are first classified as long-term deferred expenses and then included in profit and loss once from the month when operations begin.

12. Revenue recognition principles

Product sales: The company recognizes the realization of operating income when it has transferred the important risks and rewards of ownership of the goods to the buyer, the company no longer exercises continuing management and actual control over the goods, the related revenue has been received or evidence of collection has been obtained, and the costs related to the sale of the goods can be reliably measured.

13. Accounting treatment of income tax: The tax payable method is used.

**III. Taxes**

1. Value Added Tax: The output tax is calculated at 17% of the taxable sales amount less the deductible input tax; in accordance with the Notice of the Ministry of Finance and the State Administration of Taxation on Adjusting the Value-Added Tax Rate (*Caishui* [2018] No. 32), the value-added tax rate will be adjusted to 16% from May 1, 2018.

2. Local education surcharge: It is calculated at 2% of the turnover tax payable.

3. Educational surcharge: The tax rate is 3% of the turnover tax payable.

4. Urban maintenance and construction tax: Calculated at 5% of the turnover tax payable

5. Corporate income tax: The income tax rate is 25%.

6. Personal income tax: Employees' personal income tax is withheld and paid by the company.

**IV. Notes to major items in the financial statements**

Unless otherwise noted, the monetary unit of this item is RMB and the notes to the balance sheet items are the notes to the balance as of December 31, 2018.

**(I) Notes to major items of the balance sheet**

**1. Monetary Funds**

| Item | 2017/12/31 | 2018/12/31 |
|---|---|---|
| Cash | 7,519.91 | 5,308.69 |
| Bank savings | 3,247,687.90 | 3,285,255.31 |
| Total | 3,255,207.81 | 3,290,564.00 |

**2. Accounts receivable**

| Aging | 2017/12/31 | | 2018/12/31 | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 37,471,505.54 | 100.00% | 40,421,475.13 | 99.33% |
| 1-2 years | - | 0.00% | 271,732.76 | 0.67% |
| Total | 37,471,505.54 | 100.00% | 40,693,207.89 | 100.00% |

13

**3. Prepayment**

| Aging | 2017/12/31 Amount | 2017/12/31 Ratio | 2018/12/31 Amount | 2018/12/31 Ratio |
|---|---|---|---|---|
| Within 1 year | 2,308,617.69 | 82.79% | 350,011.34 | 40.55% |
| 1-2 years | 226,566.86 | 8.13% | 12,500.00 | 1.45% |
| 2-3 years | 253,292.00 | 9.08% | 248,916.43 | 28.84% |
| Over 3 years | - | 0.00% | 251,676.00 | 29.16% |
| Total | 2,788,476.55 | 100.00% | 863,103.77 | 100.00% |

Note: The balance for the current year includes provision for bad debts of RMB 500,000.00.

**4. Other receivables**

| Aging | 2017/12/31 Amount | 2017/12/31 Ratio | 2018/12/31 Amount | 2018/12/31 Ratio |
|---|---|---|---|---|
| Within 1 year | 36,220.26 | 90.05% | 290,978.99 | 92.38% |
| 1-2 years | - | 0.00% | 20,000.00 | 6.35% |
| 2-3 years | 4,000.00 | 9.95% | - | 0.00% |
| Over 3 years | - | 0.00% | 4,000.00 | 1.27% |
| Total | 40,220.26 | 100.00% | 314,978.99 | 100.00% |

Note: The balance for this year includes bad debt provision of RMB 4,204,082.91.

**5. Inventory**

| Item | 2017/12/31 | 2018/12/31 |
|---|---|---|
| Raw materials | 8,127,679.54 | 6,012,193.29 |
| Low-value consumables | 1,057,847.93 | 101,910.87 |
| Work in process | 3,676,038.06 | 4,786,455.84 |
| Inventory | 495,568.92 | - |
| Total | 13,357,134.45 | 10,900,560.00 |

**6. Other current assets**

of which: Prepaid expenses

| Item | 2017/12/31 | Increase in this period | Amortization for the current period | 2018/12/31 |
|---|---|---|---|---|
| Software service fee | 622.64 | 1,867.92 | 1,867.92 | 622.64 |
| Employers' liability insurance | 14,841.51 | 44,524.53 | 44,524.55 | 14,841.49 |
| Risk assessment service fee | - | 31,698.12 | 13,207.53 | 18,490.59 |
| Garbage removal fee | 1,768.39 | 13,740.00 | 13,218.39 | 2,290.00 |
| Electrical fire inspection fee | 10,655.33 | 27,184.47 | 37,839.80 | - |
| Fire maintenance fee | 14,714.73 | 36,363.64 | 51,078.37 | - |
| Total | 42,602.60 | 155,378.68 | 161,736.56 | 36,244.72 |

14

**7. Fixed assets and accumulated depreciation**

**Fixed Assets**

| Item | 2017/12/31 | Increase in this period | Decrease in this period | 2018/12/31 |
|---|---|---|---|---|
| House and building | 40,859,301.39 | - | - | 40,859,301.39 |
| Mechanical equipment | 23,178,169.20 | 844,072.10 | - | 24,022,241.30 |
| Tools and equipment | 933,903.39 | - | - | 933,903.39 |
| Office equipment | 769,321.93 | 11,034.48 | - | 780,356.41 |
| Transportation equipment | 494,042.58 | - | - | 494,042.58 |
| Other devices | 1,447,713.90 | - | - | 1,447,713.90 |
| Total | 67,682,452.39 | 855,106.58 | - | 68,537,558.97 |

**Accumulated depreciation**

| Item | 2017/1.2/31 | Increase in this period | Decrease in this period | 2018/12/31' |
|---|---|---|---|---|
| House and building | 15,350,498.13 | 2,113,719.95 | - | 17,464,218.08 |
| Mechanical equipment | 16,447,626.16 | 913,673.11 | - | 17,361,299.27 |
| Tools and equipment | 738,645.23 | 80,975.53 | - | 819,620.76 |
| Office equipment | 677,023.12 | 11,597.56 | - | 688,620.68 |
| Transportation equipment | 427,005.61 | 13,799.37 | - | 440,804.98 |
| Other equipment | 1,302,942.51 | - | - | 1,302,942.51 |
| Total | 34,943,740.76 | 3,133,765.52 | - | 38,077,506.28 |

**8. Projects under construction**

| Item | 2017/12/31 | 2018/12/31 |
|---|---|---|
| Vacuum renovation project | 10,539.06 | - |
| Total | 10,539.06 | - |

**9. Intangible assets**

| Item | 2017/12/31 | Increase in this period | Amortization for the current period | 2018/12/31 |
|---|---|---|---|---|
| Land use rights | 2,002,758.10 | - | 55,375.80 | 1,947,382.30 |
| Land use rights | 1,046,955.44 | - | 26,844.96 | 1,020,110.48 |
| Total | 3,049,713.54 | - | 82,220.76 | 2,967,492.78 |

**10. Long-term deferred expenses**

| Item | 2017/12/31 | Increase in this period | Amortization for the current period | 2018/12/31 |
|---|---|---|---|---|
| Workshop line transformation | 439,102.74 | 229,059.84 | 76,091.40 | 592,071.18 |
| Fire protection renovation project | 665,425.29 | 98,864.08 | 120,994.38 | 643,294.99 |
| Factory maintenance costs | 276,179.18 | 131,034.48 | 68,606.28 | 338,607.38 |
| Floor engineering | 613,515.33 | - | 78,769.54 | 534,745.79 |
| Pipeline installation engineering | 194,500.79 | 193,693.69 | 30,414.09 | 357,780.39 |
| Boiler maintenance costs | 60,285.23 | - | 13,488.17 | 46,797.06 |
| Wastewater treatment renovation project | 25,301.71 | - | 14,475.74 | 10,825.97 |
| Dust collection and exhaust gas rectification project | 57,783.80 | 10,539.06 | 15,051.93 | 53,270.93 |
| Odd projects | 346,924.17 | 114,625.34 | 104,096.72 | 357,452.79 |
| Company gate | 4,620.92 | - | 4,293.05 | 327.87 |
| Environmental consulting services | - | 3,584,905.67 | 209,119.49 | 3,375,786.18 |
| Total | 2,683,639.16 | 4,362,722.16 | 735,400.79 | 6,310,960.53 |

15

**11. Accounts Payable**

| Aging | 2017/12/31 | | 2018/12/31 | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 7,989,647.71 | 93.19% | 5,568,736.34 | 90.04% |
| 1-2 years | 43,167.93 | 0.50% | 73,635.52 | 1.19% |
| 2-3 years | 159,913.45 | 1.87% | 38,984.54 | 0.63% |
| Over 3 years | 381,088.16 | 4.44% | 503,090.74 | 8.14% |
| Total | 8,573,817.25 | 100.00% | 6,184,447.14 | 100.00% |

**12. Wages and salaries payable to employees**

| Item | 2017/12/31 | 2018/12/31 |
|---|---|---|
| Chinese wages | 668,295.45 | 661,693.18 |
| Employee food expenses | 129,461.00 | 109,399.48 |
| Union dues | 62,249.53 | 120,154.68 |
| Pension | 41,553.00 | 67,934.02 |
| Medical insurance | 15,450.00 | 23,464.86 |
| Injury insurance | 2,770.20 | 2,740.44 |
| Unemployment insurance | 1,539.76 | 2,901.03 |
| Maternity insurance | 769.88 | 1,566.20 |
| Total | 922,088.82 | 989,853.89 |

**13. Taxes payable**

| Item | 2017/12/31 | 2018/12/31 |
|---|---|---|
| Property tax | 102,028.27 | 102,028.23 |
| Land holding tax | 56,646.94 | 56,646.90 |
| Personal income tax | 8,223.18 | -149.84 |
| VAT | -668,548.16 | -431,531.15 |
| Total | -501,649.77 | -273,005.86 |

**14. Other payables**

| Aging | 2017/12/31 | | 2018/12/31 | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 2,280,620.81 | 9.79% | 45,770.50 | 0.20% |
| 1-2 years | 2,251,319.15 | 9.66% | 2,280,620.81 | 9.77% |
| 2-3 years | 10,325,000.00 | 44.30% | 2,251,319.15 | 9.63% |
| Over 3 years | 8,448,663.38 | 36.25% | 18,773,663.38 | 80.40% |
| Total | 23,305,603.34 | 100.00% | 23,351,373.84 | 100.00% |

**15. Accrued expenses**

| Item | 2017/12/31 | 2018/12/31 |
|---|---|---|
| Electricity | 461,917.97 | 479,112.29 |
| Total | 461,917.97 | 479,112.29 |

16

### 16. Paid-in capital

| Name of investor | Currency | 2017/12/31 | Increase in this period | Decrease in this period | 2018/12/31 |
|---|---|---|---|---|---|
| Sunco, Inc. | USD | 5,184,000.00 | - | - | 5,184,000.00 |
| | CNY | 39,541,413.35 | - | - | 39,541,413.35 |
| Jiangsu Qiyi Investment Co., Ltd. | USD | 5,616,000.00 | - | - | 5,616,000.00 |
| | CNY | 42,836,531.13 | - | - | 42,836,531.13 |
| Total | USD | 10,800,000.00 | - | - | 10,800,000.00 |
| | CNY | 82,377,944.48 | - | - | 82,377,944.48 |

Note: As of December 31, 2018, the registered capital has been fully paid in and verified by a Chinese certified public accountant.

### (II) Notes on major items in the income statement

#### 1. Main business income

| Item | FY2018 |
|---|---|
| Sales abroad | 56,322,334.13 |
| Total | 56,322,334.13 |

#### 2. Main business cost

| Item | FY2018 |
|---|---|
| Sales abroad | 50,484,804.32 |
| Total | 50,484,804.32 |

#### 3. Taxes and surcharges

| Item | FY2018 |
|---|---|
| Building tax | 128,773.16 |
| Educational surcharge | 77,263.90 |
| Local education surcharge | 51,509.27 |
| Total | 257,546.33 |

#### 4. Operating expenses

The total operating expenses for the whole year amounted to RMB 1,524,715.17, of which the main detailed items are as follows:

| Item | FY2018 |
|---|---|
| Export Fees | 989,224.75 |
| Shipping fee | 535,490.42 |

#### 5. Management expenses

The total amount of administrative expenses incurred throughout the year was RMB 3,638,802.91, of which the main detailed items are as follows:

| Item | FY2018 |
|---|---|
| Depreciation | 1,074,580.69 |
| Taxes | 648,863.64 |
| Basic wage | 591,927.00 |
| Environmental protection fee | 436,811.16 |
| Union expenses | 180,534.37 |
| Utilities | 131,976.41 |

17

**6. Financial expenses**

| Item | FY2018 |
|---|---|
| Fees | 10,982.93 |
| Interest income | -2,832.11 |
| Exchange gains | -2,303,988.59 |
| Exchange losses | 281,627.79 |
| Total | -2,014,209.98 |

**7. Non-operating income**

| Item | FY2018 |
|---|---|
| Employee fines | 11,757.37 |
| Bonus | 10,000.00 |
| Total | 21,757.37 |

**8. Non-operating expenses**

| Item | FY2018 |
|---|---|
| fine | 53,000.00 |
| Total | 53,000.00 |

**(III) Notes to items in the cash flow statement**

| Item | FY2018 |
|---|---|
| Net Profit | 2,399,432.75 |
| Plus: *Minority interests | - |
| less: Unrecognized investment losses | - |
| Plus: Provision for asset impairment | - |
| Depreciation of fixed assets | 3,133,765.52 |
| Amortization of intangible assets | 82,220.76 |
| Amortization of long-term deferred expenses | 735,400.79 |
| Decrease in deferred expenses (less: Increase) | 6,357.88 |
| Increase in accrued expenses (less: decrease) | 17,194.32 |
| Losses on disposal of fixed assets, intangible assets and other long-term assets (less: Income) | - |
| Loss from scrapping of fixed assets | - |
| Financial expenses | - |
| Investment losses (less: Income) | - |
| Deferred tax credits (less: Debit | - |
| Decrease in inventories (less: Increase) | 2,456,574.45 |
| Decrease in operating receivables (less: Increase) | -1,571,088.30 |
| Increase in operating payables (less: decrease) | -2,047,190.63 |
| Other | 29,978.33 |
| Net cash flow from operating activities | 5,242,645.87 |

**V. Related parties and their transactions:**

(I) Related party relationships

| Company (individual) name | Relationship with this company |
|---|---|
| Sunco, Inc. | investor |
| Jiangsu Qiyi Investment Co., Ltd. | investor |
| Yingfengli Co., Ltd. | Only Customer |
| Linda Sun | General manager |

(II) Related-party transactions

1. Pricing Policy: The pricing of related-party transactions is based on market prices.

2. Related-party transactions:

The details of the Company's transactions with related parties this year are as follows (Unit: RMB Yuan):

| Company (individual) name | Transaction Details | Amount (RMB) | Amount (USD) |
|---|---|---|---|
| Yingfengli Co., Ltd. | Sale | 58,601,373.08 | 8,517,036.78 |

(III) Amounts due from related parties

| Accounting subjects | Company (individual) name | Balance (RMB) | Balance (USD) |
|---|---|---|---|
| Accounts Receivable | Yingfengli Co., Ltd. | 40,399,998.74 | 5,886,466.77 |
| Other payables | Linda Sun | 20,957,013.74 | |

**VI. Subsequent Events**

The Company did not have any major debt restructuring or other important matters that may affect the reading and understanding of the users of this financial statement during the reporting period.

**VII. Other important matters**

1. The Company has won the case against former general manager Chen Yuankang. There is still RMB 3,204,082.91 that has not been recovered. The court is in the process of executing the judgment and the bad debt loss has been fully accrued.

2. The Company has won the case against Jilin Mingshan Wood Industry, but there is still RMB 1,000,000.00 that has not been recovered. The court is in the process of executing the judgment, and the bad debt loss has been fully accrued.

3. The Company has won the case against Shanghai Lanfeng Wood Industry Co., Ltd. The receivables of 500,000.00 have passed the retrospective period and bad debt loss has been fully accrued.

Sunco Timber Kun Shan Co., Ltd.

June 5, 2019

No. 320583000201805040802



# Business License

## (Copy)

Unified social credit code 91320583746819717R (1/4)

| | |
|---|---|
| Name | SUZHOU HUA MING UNITED CERTIFIED PUBLIC ACCOUNTANTS |
| Type | General Partnership |
| Principal place of business | No. 18, Weiye Road, Development Zone (Modern Plaza),Suite 1801, |
| Executive Partner | Lu Huaming |
| Date of establishment | February 18, 2003 |
| Term of Partnership | February 18, 2003 - February 18, 2023 |
| Business Scope | Review corporate accounting statements and issue audit reports; verify corporate capital and issue capital verification reports; handle audit business in corporate mergers, divisions, and liquidations, and issue relevant reports; audit annual financial statements of capital construction; agency accounting; accounting consulting, tax consulting, management consulting, accounting training; and other businesses required by laws and regulations. (Projects that require approval according to the law can only carry out business activities after approval by relevant departments) |

[stamp: SUZHOU HUA MING UNITED CERTIFIED PUBLIC ACCOUNTANTS 3205839982394]



Registration Authority[stamp: Kunshan Market Supervision and Administration Bureau: 3205337986778]

**Please fulfill the requirement to publish annual reports from January 1 to June 30 each year**

July 11, 2016

Enterprise Credit Information Publicity System Website: www.jsgsj.gov.cn: 58888/province

Created by the State Administration for Industry and Commerce of the People's Republic of China

20

# Enterprise Confirmation Letter

Serial number: 0001

To: Yingfengli Co., Ltd.

    Suzhou Hua Ming United Certified Public Accountants have been hired to audit our 2018 financial statements. According to the requirements of the Chinese Certified Public Accountant Auditing Standards. We need to verify the accounts receivable and payable between our company and your company. The following information is from our company's account books. If it is consistent with your company's records, please sign and seal at the bottom of this letter in the "Information Verified" section. If there is any discrepancy, please list the discrepant items in the "Information Discrepancies" column. If there are other items related to our company that are not included in this letter, please also list the amounts and details of these items in the "Information Discrepancies" section. Please send your reply directly to Weng Zhe, Audit Department 5, Suzhou Hua Ming United Certified Public Accountants.

    Contact Address: MP Modern Plaza, 18th Floor, Block A,  No. 18 Weiye Road, Kunshan City, Jiangsu Province

    Post code:  215300 Tel:     57553988 Fax:     57593538

1. The current accounts between our company and your company are listed as follows:

Expiration date: December 31, 2018          Unit:  RMB Yuan

| Currency | Amount owed by your company | Amount owed to your company | Accounting items |
|---|---|---|---|
| USD | 5,886,466.77 | | Accounts receivable |
| | | | |
| | | | |
| | | | |

2. Other matters

This letter is only for reviewing the accounts, not for collection and settlement. If the payment has been made after the above date, please reply promptly.

Sunco Timber Kun Shan Co., Ltd.

(Company Seal)

[stamp: SUNCO TIMBER (KUNSHAN) CO., LTD. 3205830511361]

In conclusion:

| 1. The information is proven to be correct | 2. The information is inconsistent. Please list the details of the discrepancy. |
|---|---|
| (Company Seal) | (Company Seal) |
| April 29, 2019 | YYMMDD |
| Person in charge: [handwritten: Sun Fujun ] | Person in charge: |

21

# Suzhou Hua Ming United Certified Public Accountants

Suzhou Hua Ming United Certified Public Accountants



# REPORT

## REPORT



Scan and follow us

Address: MP Modern Plaza, 18th Floor, Block A, No. 18 Weiye Road, Kunshan City, Jiangsu Province
TEL: 0512-57553988
FAX: 0512-57593538
Website: www.szhmcpa.com
E-mail: hm@szhmcpa.com**Error! Bookmark not defined.**

22



05122020060098679874
Report number: *Su Huashen* [2020] No. 5098

# Sunco Timber Kun Shan Co., Ltd.

# Audit Report

Suzhou Hua Ming United Certified Public Accountants (General Partnership)

Address: MP Modern Plaza, 18th Floor, Block A, No. 18 Weiye Road, Kunshan

Post Code: 215301

TEL: 0512-57553988

Fax: 0512-57593538

Website: www.szhmcpa.com

23



**SUZHOU HUA MING UNITED
CERTIFIED PUBLIC ACCOUNTANTS**
SUZHOU HUA MING UNITED CERTIFIED PUBLIC ACCOUNTANTS

Honesty and
dedication to service



# Audit Report

*Su Huashen* [2020] No. 5098

To the Board of Directors of Sunco Timber Kun Shan Co., Ltd.:

### 1. Audit Opinions

We have audited the financial statements of Sunco Timber Kun Shan Co., Ltd. (hereinafter referred to as "Company"), including the balance sheet as of December 31, 2019, the income statement, cash flow statement, statement of changes in owners' equity and related notes to the financial statements for FY2019.

We believe that, except for the impact of the matters described in the "Basis for Qualified Opinion" section, the attached financial statements are prepared in accordance with the provisions of the Accounting Standards for Enterprises in all material respects and fairly reflect your company's financial position as of December 31, 2019 and its operating results and cash flows for FY2019.

### II. Basis for Forming a Qualified Opinion

The company books of Sunco Timber Kun Shan Co., Ltd. on December 31, 2019 show that the registered investors are Sunco, inc. and Jiangsu Qiyi Investment Co., Ltd., which own 48% and 52% of the shares of your company, respectively. At the same time, we noticed that the share transfer agreement and other documents provided by your company showed that the foreign investor Sunco, Inc. had transferred all of its 100% shares in your company to Linda Sun in 2013. However, no relevant industrial and commercial change registration procedures were found. The foreign investor Sunco, Inc. transferred 52% of your company's shares to the transferee Jiangsu Qiyi Investment Co., Ltd. in 2015 and completed the relevant industrial and commercial change registration procedures.

24

We performed the audit in accordance with the Chinese Certified Public Accountant Auditing Standards. Our responsibilities under these standards are further described in the "Responsibilities of the CPA for the Audit of Financial Statements" section of the auditor's report. In accordance with the Code of Professional Ethics for Certified Public Accountants in China, we are independent of your company and have fulfilled other responsibilities in terms of professional ethics. We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion

**III. Responsibilities Of Management And Those Charged With Governance For The Financial Statements**

The management of the Company (hereinafter referred to as "Management") is responsible for the preparation of the financial statements to achieve fair presentation in accordance with Accounting Standards for Business Enterprises, and for the design, implementation and maintenance of such internal control as management determine is necessary to enable the preparation of the financial statements that are free from material misstatement, whether due to fraud or error.

In preparing the financial statements, management is responsible for assessing the Company's ability to continue as a going concern, disclosing, as applicable, matters related to going concern and using the going concern basis of accounting unless management either intend to liquidate the Company or to cease operations, or have no realistic alternative but to do so.

Those charged with governance are responsible for overseeing the Company's financial reporting process.

**IV. Auditor's Responsibilities for the Audit of the Financial Statements**

Our objectives are to obtain reasonable assurance about whether the financial statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an audit report that includes an audit opinion. Reasonable assurance is a high level of assurance, but is not a guarantee that an audit conducted in accordance with auditing standards will always detect a material misstatement when it exists. Misstatements can arise from fraud or error and are generally considered material if, individually or in the aggregate, they could reasonably be expected to influence the economic decisions of users taken on the basis of these financial statements.

As part of an audit in accordance with auditing standards, we exercise professional judgment and maintain professional skepticism throughout the audit.

We also:

25

(1) Identify and assess the risks of material misstatement in the financial statements due to fraud or error, design and implement audit procedures to address those risks, and obtain sufficient appropriate audit evidence as the basis for expressing the audit opinion. The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of internal control.

(2) Gain an understanding of the internal controls relevant to the audit in order to design appropriate audit procedures, but the purpose is not to express an opinion on the effectiveness of internal controls.

(3) Evaluate the appropriateness of accounting policies selected by management and the reasonableness of accounting estimates and related disclosures.

(4) Draw conclusions on the appropriateness of management's use of the going concern assumption. and, based on the audit evidence obtained, whether a material uncertainty exists related to events or conditions that may cast significant doubt on the Bank's ability to continue as a going concern. If we conclude that a material uncertainty exists, the auditing standards require us to draw attention to users of the financial statements in our auditor's report to the related disclosures in the financial statements or, if such disclosures are inadequate, to modify our opinion. Our conclusions are based on the audit evidence obtained up to the date of our auditor's report. However, future events or conditions may cause your company to cease to continue as a going concern.

(5) Evaluate the overall presentation, structure and content (including disclosures) of the financial statements and whether the financial statements fairly reflect the relevant transactions and events.

We communicate with those charged with governance regarding, among other matters, the planned scope and timing of the audit and significant audit findings, including any significant deficiencies in internal control that we identify during our audit.

26

SUZHOU HUA MING UNITED CERTIFIED PUBLIC ACCOUNTANTS
[stamp: SUZHOU HUA MING UNITED CERTIFIED PUBLIC ACCOUNTANTS 3205839982394

Kunshan City, China

Chinese Certified Public Accountant: [stamp: Chinese Certified Public Accountant Lu Huaming 302508030003]

Chief Accountant (signature and seal) [handwritten: Lu Huaming ]

Chinese Certified Public Accountant: [stamp: Chinese Certified Public Accountant Zhang Jingwen 302506060003]

Project Leader (signature and seal) [handwritten: Zhang Jingwen ]

June 2, 2020

27

# Balance Sheet

Table 01  Annual financial statement for non-financial enterprises with foreign investment

Compiled by: Sunco Timber Kun Shan Co., Ltd.                    December 31, 2019

Unit: RBM Yuan

| Item | Row | Ending balance | Beginning balance | Item | Row | Ending balance | Beginning balance |
|---|---|---|---|---|---|---|---|
| Current assets: | 1 | —— | —— | Current liabilities: | 66 | —— | —— |
| Money funds | 2 | 483,565.44 | 3.290,564.00 | Short-term loan | 67 | | - |
| Settlement provisions | 3 | | | Borrowings from the Central Bank | 68 | | |
| Funds withdrawn | 4 | | | Deposits from customers and interbank | 69 | | |
| Trading financial assets | 5 | - | - | Deposit funds | 70 | | |
| Notes receivable | 6 | | | Trading financial liabilities | 71 | | |
| Accounts receivable | 7 | 47,028.617.16 | 40,693,207.89 | Notes Payable | 72 | - | - |
| Prepayments | 8 | 835,506.24 | 863,103.77 | Accounts payable | 73 | 3.869,079.00 | 6,184,447.14. |
| Premiums receivable | 9 | | | Advance payment | 74 | | - |
| Reinsurance receivables | 10 | | | Selling and repurchasing financial assets | 75 | | |
| Reinsurance contract reserves receivable | 11 | | | Fees and commissions | 76 | | |
| Interest receivable | 12 | - | - | Employee wages payable | 77 | 178.103.61 | 989,853.89 |
| Dividends receivable | 13 | | | of which: Wages payable | 78 | 43,064.91 | 661,693.18 |
| Other receivables | 14 | 133,829.79 | 314,978.99 | Benefits payable | 79 | 135,038.70 | 328,160.71 |
| Financial assets purchased under resale agreements | 15 | | | of which: Employee Reward and Welfare Fund | 80 | | - |
| Stock | 16 | 8023,997.73 | 10,900,560.00 | Taxes payable | 81 | 116,676.25 | -273.005.86 |
| of which: Raw materials | 17 | 6,148,109.04 | 6,012,193.29 | of which: Taxes payable | 82 | 116,676.25 | -273.005.86 |
| Inventory | 18 | - | - | Interest payable | 83 | - | - |
| Non-current assets due within one year | 19 | - | - | Dividends payable | 84 | - | - |
| Other current assets | 20 | 79,508.72 | 36,244.72 | Other payables | 85 | 30,331,373.84 | 23,351,373.84 |
| Total current assets | 21 | 56,585,025.08 | 56,098,659.37 | Reinsurance accounts payable | 86 | | |
| Non-current assets: | 22 | —— | —— | Insurance contract reserve | 87 | | |
| Payment and advance payment | 23 | | | Securities trading agency | 88 | | |
| Available for sale financial assets | 24 | | | Securities underwriting agency | 89 | | |
| Held to maturity investments | 25 | - | - | Non-current liabilities due within one year | 90 | - | - |
| Long-term receivables | 26 | | | Other current liabilities | 91 | - | 479.112.29 |
| Long-term equity investment | 27 | - | - | Total current liabilities | 92 | 34,495,232.70 | 30,731,781.30 |
| Investment Properties | 28 | | | Non-current liabilities: | 93 | —— | —— |
| Fixed Assets | 29 | 68,537,558.97 | 68,537,558.97 | Long term loan | 94 | - | - |
| less: Accumulated depreciation | 30 | 41,080,473.27 | 38,077,506.28 | Bonds payable | 95 | - | - |
| Net fixed assets | 31 | 27,457,085.70 | 30,460,052.69 | Long-term payables | 96 | - | - |
| less: Provision for impairment of fixed assets | 32 | | | Special payables | 97 | - | - |
| Net fixed assets | 33 | 27,457,085.70 | 30.460,052.69 | Estimated liabilities | 98 | | |
| Work in Progress | 34 | - | - | Deferred tax liabilities | 99 | - | - |
| Engineering supplies | 35 | - | - | Other non-current liabilities | 100 | - | - |
| Fixed assets liquidation | 36 | - | - | of which: Special Reserve Fund | 101 | | |
| Productive biological assets | 37 | | | Total non-current liabilities | 102 | - | - |
| Oil and gas assets | 38 | | | Total Liabilities | 103 | 34,495,232.70 | 30,731,781.30 |
| Intangible assets | 39 | 2,885,270.02 | 2,967,492.78 | Owners' Equity (or Shareholders' Equity): | 104 | - | - |
| Development expenditure | 40 | | | Paid-in capital (share capital) | 105 | 82,377,944.48 | 82,377,944.48 |
| Goodwill | 41 | | | State Capital | 106 | | |
| Long-term prepaid expenses | 42 | 6,830,746:03 | 6,310,960.53 | Collective capital | 107 | | |
| Deferred tax assets | 43 | - | - | Corporate capital | 108 | | |
| Other non-current assets | 44 | - | - | of which: State-owned corporate capital | 109 | | |
| of which: Authorized reserve materials | 45 | | | Collective corporate capital | 110 | | |
| Total non-current assets | 46 | 37,173,101.75 | 39.738,506.00 | Personal Capital | 111 | | |
| | 47 | | | Foreign Capital | 112 | 39,541,413.35 | 39,541,413.35 |
| | 48 | | | less: Investment returned | 113 | | - |
| | 49 | | | Net paid-in capital (or share capital) | 114 | 82.377,944.48 | 82,377,944.48 |
| | 50 | | | Capital reserve | 115 | 30.65 | 30.65 |
| | 51 | | | less: Treasury stock | 116 | | |
| | 52 | | | Special reserves | 117 | | |
| | 53 | | | Surplus reserve | 118 | - | - |
| | 54 | | | of which: Statutory provident fund | 119 | - | - |
| | 55 | | | Discretionary provident fund | 120 | - | - |
| | 56 | | | Reserve Fund | 121 | - | - |
| | 57 | | | Business development fund | 122 | - | - |
| | 58 | | | Profit return for investment | 123 | - | - |
| | 59 | | | general risk preparation | 124 | - | - |
| | 60 | | | Undistributed profit | 125 | -23,115,081.00 | -17,272,591.06 |
| | 61 | | | Foreign currency translation difference | 126 | - | - |
| | 62 | | | Total equity attributable to the parent company | 127 | 59,262,894.13 | 65.105,384.07 |
| | 63 | | | Minority interests | 128 | | |
| | 64 | | | Total owners' equity | 129 | 59,262,894.13 | 65.105,384.07 |
| [illegible] | 65 | 93,758.126.83 | 95,837,165.37 | Total Debt and Equity | 130 | 93,758.126.83 | 95,837,165.37 |

# Income Statement

Table 02  Annual financial statement for non-financial enterprises with foreign investment

Compiled by: Sunco Timber Kun Shan Co., Ltd.                    FY2019

Unit: RBM Yuan

| Item | Row | Current Annuity | Balance as of last year | Item | Row | Current year balance | Balance as of last year |
|---|---|---|---|---|---|---|---|
| **I. Total operating income** | 1 | 27,976,284.76 | 56,322,334.13 | other | 29 | | |
| of which: Operating income | 2 | 27,976,284.76 | 56,322,334.13 | Plus: Gains from changes in fair value (losses are indicated by a "-" sign) | 30 | | |
| of which: Main business income | 3 | 27,976,284.76 | 56,322,334.13 | Investment income (loss is indicated by "-") | 31 | - | - |
| Other business income | 4 | - | - | of which: Investment income in associates and joint ventures | 32 | - | - |
| Interest income | 5 | | | Exchange gains (losses are indicated by a "-") | 33 | | |
| Premiums earned | 6 | | | **3. Operating Profit (loss is indicated by "-")** | 34 | -5,784,335.29 | 2,430,675.38 |
| Fee and commission income | 7 | | | Plus: Non-operating income | 35 | 450.97 | 21,757.37 |
| **2. Total operating costs** | 8 | 33,760,620.05 | 53,891,658.75 | of which: Gains from disposal of non-current assets | 36 | | |
| of which: Operating cost | 9 | 26,251,334.06 | 50,484,804.32 | Gains from non-monetary asset exchanges | 37 | | |
| of which: Main business cost | 10 | 26,251,334.06 | 50,484,804.32 | government subsidy | 38 | | |
| Other operating costs | 11 | - | - | Debt restructuring gains | 39 | | |
| Interest expense | 12 | | | less: Non-operating support | 40 | - | 53,000.00 |
| Fees and commissions | 13 | | | of which: Loss on disposal of non-current assets | 41 | - | - |
| Surrender benefit | 14 | | | Loss on exchange of non-monetary assets | 42 | | |
| Net compensation expense | 15 | | | Losses from debt restructuring | 43 | | |
| Net amount of insurance contract reserves | 16 | | | **4. Total Profit (Total Loss is indicated by "1")** | 44 | -5,783,884.32 | 2,399,432.75 |
| dividend payment policy | 17 | | | less: Income tax expense | 45 | - | - |
| Reinsurance costs | 18 | | | **5. Net profit (net loss is indicated by "1")** | 46 | -5,783,884.32 | 2,399,432.75 |
| Taxes and surcharges | 19 | 369,984.78 | 257,546.33 | Retained earnings belonging to the parent company's owner | 47 | -5,783,884.32 | 2,399,432.75 |
| sales expense | 20 | 944,611.49 | 1,524,715.17 | Minority interests profit and loss | 48 | - | - |
| Management costs | 21 | 7,048,317.71 | 3,638,802.91 | **6. Earnings per share:** | 49 | | |
| of which: Business hospitality fee | 22 | 1,000.00 | - | Basic earnings per share | 50 | | |
| Research and development expenses | 23 | - | - | Diluted EPS | 51 | | |
| Financial expenses | 24 | -853,627.99 | -2,014,209.98 | **VII. Other comprehensive income** | 52 | -58,605.62 | 29,978.33 |
| of which: Interest expense | 25 | - | - | **8. Total comprehensive income** | 53 | -5,842,489.94 | 2,429,411.08 |
| Interest income | 26 | 2,521.82 | 2,832.11 | Total comprehensive income attributable to owners of the parent company | 54 | -5,842,489.94 | 2,429,411.08 |
| Net exchange loss (net gain is indicated by "-") | 27 | -856,009.00 | -2,022,360.80 | Total comprehensive income attributable to shareholders with minority interests | 55 | | |
| Asset impairment losses | 28 | - | - | | | | |

29

# Cash Flow Statement

Table 03  Annual financial statement for non-financial enterprises with foreign investment

Compiled by: Sunco Timber Kun Shan Co., Ltd.                    FY2019                                      Unit: RBM Yuan

| Item | Row | Current year balance | Balance as of last year | Item | Row | Current year balance | Balance as of last year |
|---|---|---|---|---|---|---|---|
| **1. Cash flows from operating activities:** | 1 | —— | —— | Net cash received from disposal of fixed assets, intangible assets and other long-term assets | 30 | - | - |
| Cash received from sales of goods and provision of services | 2 | 21,057,332.19 | 52,819,003.99 | Net cash received from disposal of subsidiaries and other business units | 31 | | - |
| Net increase in customer deposits and interbank deposits | 3 | | - | Other cash received relating to investing activities | 32 | - | - |
| Net increase in borrowing from the central bank | 4 | | | Subtotal of cash inflows from investing activities | 33 | - | -- |
| Net increase in funds borrowed from other financial institutions | 5 | | - | Cash paid for the purchase and construction of fixed assets, intangible assets and other long-term assets | 34 | 1,600,931.61 | 5,207,289.68 |
| Cash received from premiums of original insurance contracts | 6 | | - | Cash Investment | 35 | - | - |
| Net cash received from reinsurance business | 7 | | - | Net increase in collateral loans | 36 | | - |
| Net increase in policyholders' deposits and investments | 8 | | - | Net cash paid to acquire subsidiaries and other business units | 37 | | - |
| Net increase from disposal of trading financial assets | 9 | | - | Other cash paid relating to investing activities | 38 | - | - |
| Cash received for interest, fees and commissions | 10 | | - | Subtotal of cash outflows from investing activities | 39 | 1,600,931.61 | 5,207,289.68 |
| Net increase in borrowings | 11 | | - | Net cash flows from investing activities | 40 | -1,600,931.61 | -5,207,289.68 |
| Net increase in funds from repurchasing business | 12 | | - | **3. Cash flows from financing activities:** | 41 | —— | —— |
| Tax Refund | 13 | 3,328,119.87 | 5,879,634.90 | Cash received from investment | 42 | - | - |
| Other cash received related to operating activities | 14 | 6,982,972.79 | 70,359.98 | of which: Cash received from minority shareholders' investment | 43 | | - |
| **Subtotal of cash inflow from operating activities** | 15 | 31,368,424.85 | 58,768,998.87 | Cash received from borrowing | 44 | - | - |
| Cash payment for purchasing goods and receiving services | 16 | 19,673,196.54 | 41,861,408.52 | Cash received from issued bonds | 45 | | - |
| Net increase in loans and advances to customers | 17 | | - | Other cash received related to financing activities | 46 | - | - |
| Net increase in deposits with the central bank and other banks | 18 | | - | Subtotal of cash inflows from financing activities | 47 | - | - |
| Cash payment for the original insurance contract compensation | 19 | | - | Cash paid to repay debt | 48 | - | - |
| Cash payments for interest, fees and commissions | 20 | | - | Cash paid as dividends, profits or interest payments | 49 | - | - |
| Cash paid as policy dividends | 21 | | - | of which: Dividends and profits paid by subsidiaries to minority shareholders | 50 | | - |
| Cash payments to and for employees | 22 | 9,948,740.15 | 8,076,282.17 | Other cash payments related to financing activities | 51 | - | - |
| Taxes and fees paid | 23 | 1,422,645.03 | 906,410.05 | Subtotal of cash outflows from financing activities | 52 | - | - |
| Other cash payments related to operating activities | 24 | 1,529,910.08 | 2,682,252.26 | Net cash flow from financing activities | 53 | - | - |
| **Subtotal of cash outflows from operating activities** | 25 | 32,574,491.80 | 53,526,353.00 | **4. Impact of Exchange Rate Changes on Cash and Cash Equivalents** | 54 | - | - |
| **Net cash flow from operating activities** | 26 | -1,206,066.95 | 5,242,645.87 | **5. Net increase in cash and cash equivalents** | 55 | -2,806,998.56 | 35,356.19 |
| **2. Cash flows from investing activities:** | 27 | —— | —— | **Plus: Cash and cash equivalents at the beginning of the period** | 56 | 3,290,564.00 | 3,255,207.81 |
| Cash received from investment recovery | 28 | - | - | **6. Balance of cash and cash equivalents at the end of the period** | 57 | 483,565.44 | 3,290,564.00 |
| Cash received from investment income | 29 | - | - | | | | |

# Statement of Changes in Owners' Equity (1)

FY2019

Table 04  Annual financial statement for non-financial enterprises with foreign investment

Compiled by: Sunco Timber Kun Shan Co., Ltd.

Unit: RBM Yuan

| Item | Row | Current year balance | | | | | | | | | Minority interests | Total owners' equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Equity attributable to equity holders | | | | | | | | | | |
| | | Paid-in capital (or share capital) | Capital reserve | less: Treasury stock | Special reserves | Surplus reserve | general risk preparation | Undistributed Profits | other | Subtotal | | |
| Column | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 1. Balance at the end of the previous year | 1 | 82,377,944.48 | 30.65 | | | | | -17,272,591.06 | | 65,105,384.07 | | 65,105,384,07 |
| Plus: Changes in accounting policies | 2 | | | | | | | | | | | |
| Correction of prior period errors | 3 | | | | | | | | | | | |
| 2. Balance at the beginning of this year | 4 | 82,377,944.48 | 30.65 | | | | | -17,272,591.06 | | 65,105,384.07 | | 65,105,384.07 |
| 3. Increase/decrease amount in this year (decrease is indicated by "-") | 5 | | | | | | | -5,842,489.94 | | -5,842,489.94 | | -5,842,489.94 |
| 1. Net profit | 6 | | | | | | | -5,783,884.32 | | -5,783,884.32 | | -5,783,884.32 |
| 2. Other comprehensive income | 7 | | | | | | | -58,605.62 | | -58,605.62 | | -58,605.62 |
| Subtotal of comprehensive income | 8 | | | | | | | -5,842,489.94 | | -5,842,489.94 | | -5,842,489.94 |
| 3. Owners' capital contribution and capital decrease | 9 | | | | | | | | | | | |
| 1. Owner's capital contribution | 10 | | | | | | | | | | | |
| 2. Amount of share-based payment recorded in owners' equity | 11 | | | | | | | | | | | |
| 3. Others | 12 | | | | | | | | | | | |
| (IV) Withdrawal and use of special reserves | 13 | | | | | | | | | | | |
| 1. Withdrawal of special reserves | 14 | | | | | | | | | | | |
| 2. Use of special reserves | 15 | | | | | | | | | | | |
| 5. Profit distribution | 16 | | | | | | | | | | | |
| 1. Withdrawal of surplus reserves | 17 | | | | | | | | | | | |
| of which: Statutory provident fund | 18 | | | | | | | | | | | |
| Discretionary provident fund | 19 | | | | | | | | | | | |
| Reserve Fund | 20 | | | | | | | | | | | |
| Business development fund | 21 | | | | | | | | | | | |
| Profit return for investment | 22 | | | | | | | | | | | |
| 2. Withdrawal of general risk reserves | 23 | | | | | | | | | | | |
| 3. Distribution to owners (or shareholders) | 24 | | | | | | | | | | | |
| 4. Others | 25 | | | | | | | | | | | |
| 6. Internal transfer of equity | 26 | | | | | | | | | | | |
| 1. Capital reserve converted into capital (or share capital) | 27 | | | | | | | | | | | |
| 2. Capital (or share capital) increased by converting surplus reserves | 28 | | | | | | | | | | | |
| 3. Surplus reserves to make up for losses | 29 | | | | | | | | | | | |
| 4. Others | 30 | | | | | | | | | | | |
| IV. Balance at the end of this year | 31 | 82,377,944.48 | 30.65 | | | | | -23,115,081.00 | | 59,262,894.13 | | 59,262,894.13 |

31

# Statement of Changes in Owners' Equity (II)

FY2019

Table 04  Annual financial statement for non-financial enterprises with foreign investment

Compiled by: Sunco Timber Kun Shan Co., Ltd.

Unit: RBM Yuan

| Item | Row | Balance as of last year | | | | | | | | | Minority interests | Total owners' equity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Equity attributable to equity holders | | | | | | | | | | |
| | | Paid-in capital (or share capital) | Capital reserve | less: Treasury stock | Special reserves | Surplus reserve | general risk preparation | Undistributed Profits | other | Subtotal | | |
| Column | | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 1. Balance at the end of the previous year | 1 | 82,377,944.48 | 30.65 | | | | | -19,702,002.14 | | 62,675,972.99 | | 62,675,972.99 |
| Plus: Changes in accounting policies | 2 | | | | | | | | | | | |
| Correction of prior period errors | 3 | | | | | | | | | | | |
| 2. Balance at the beginning of this year | 4 | 82,377,944.48 | 30.65 | | | | | -19,702,002.14 | | 62,675,972.99 | | 62,675,972.99 |
| 3. Increase/decrease amount in this year (decrease is indicated by "-") | 5 | | | | | | | 2,429,411.08 | | 2,429,411.08 | | 2,429,411.08 |
| 1. Net profit | 6 | | | | | | | 2,399,432.75 | | 2,399,432.75 | | 2,399,432.75 |
| 2. Other comprehensive income | 7 | | | | | | | 29,978.33 | | 29,978.33 | | 29,978.33 |
| Subtotal of comprehensive income | 8 | | | | | | | 2,429,411.08 | | 2,429,411.08 | | 2,429,411.08 |
| 3. Owners' capital contribution and capital decrease | 9 | | | | | | | | | | | |
| 1. Owner's capital contribution | 10 | | | | | | | | | | | |
| 2. Amount of share-based payment recorded in owners' equity | 11 | | | | | | | | | | | |
| 3. Others | 12 | | | | | | | | | | | |
| (IV) Withdrawal and use of special reserves | 13 | | | | | | | | | | | |
| 1. Withdrawal of special reserves | 14 | | | | | | | | | | | |
| 2. Use of special reserves | 15 | | | | | | | | | | | |
| 5. Profit distribution | 16 | | | | | | | | | | | |
| 1. Withdrawal of surplus reserves | 17 | | | | | | | | | | | |
| of which: Statutory provident fund | 18 | | | | | | | | | | | |
| Discretionary provident fund | 19 | | | | | | | | | | | |
| Reserve Fund | 20 | | | | | | | | | | | |
| Business development fund | 21 | | | | | | | | | | | |
| Profit return for investment | 22 | | | | | | | | | | | |
| 2. Withdrawal of general risk reserves | 23 | | | | | | | | | | | |
| 3. Distribution to owners (or shareholders) | 24 | | | | | | | | | | | |
| 4. Others | 25 | | | | | | | | | | | |
| 6. Internal transfer of equity | 26 | | | | | | | | | | | |
| 1. Capital reserve converted into capital (or share capital) | 27 | | | | | | | | | | | |
| 2. Capital (or share capital) increased by converting surplus reserves | 28 | | | | | | | | | | | |
| 3. Surplus reserves to make up for losses | 29 | | | | | | | | | | | |
| 4. Others | 30 | | | | | | | | | | | |
| IV. Balance at the end of this year | 31 | 82,377,944.48 | 30.65 | | | | | -17,272,591.06 | | 65,105,384.07 | | 65,105,384.07 |

**Sunco Timber Kun Shan Co., Ltd.**

**Financial Statement Footnotes**

**FY2019**

(Currency: Unless otherwise specified, all are in RMB.)

### 1. Company Overview

Sunco Timber Kun Shan Co., Ltd. (hereinafter referred to as the "Company") is a wholly foreign-owned enterprise invested and established by Sunco, Inc. It was established in 2003 with the approval certificate for foreign investment in business No. *Su Fu Zi* [2003] 45674, and on April 8, 2003, it obtained the business license of the Enterprise Legal Person of the People's Republic of China with registration number 320583400005235. The company's original total investment was US$17.5 million, with a registered capital of US$7.5 million.

On February 15, 2008, with the approval of Kunshan Foreign Economic and Trade Cooperation Bureau's "Reply on Approval of 'Sunco Timber Kun Shan Co., Ltd.' Capital Increase and Amendment of Articles of Association' (*Kunjing Maozi* [2008] No. 96)", the Company's total investment increased from US$17.5 million to US$19.64 million, and its registered capital increased from US$7.5 million to US$9 million, of which Sunco, Inc. contributed US$9 million, accounting for 100% of the registered capital.

On June 1, 2010, with the approval of Kunshan Municipal Bureau of Commerce's "Reply on Approval on Sunco Timber Kun Shan Co., Ltd. Capital Increase and Amendment of Articles of Association" (*Kunshangzi* [2010] No. 277), the company's total investment remained at US$19.64 million, and its registered capital increased from US$9 million to US$10 million, of which Sunco, Inc. contributed US$10 million, accounting for 100% of the registered capital.

On June 13, 2011, with the Kunshan Municipal Bureau of Commerce approval of the "Reply on Approval on Sunco Timber Kun Shan Co., Ltd. Capital Increase, Investment Method Change, and Amendment of Articles of Association" (*Kunshangzi* [2011] No. 407)", the company's total investment increased from US$ 19.64 million to US$ 20.78 million, and its registered capital increased from US$ 10 million to US$ 10.8 million, of which Sunco, Inc. contributed US$ 10.8 million, accounting for 100% of the registered capital (RMB 10,107,389,250 using spot rate and US$ 692,610,750 in equipment). Currently, the registered capital has been fully in place and has been verified and confirmed by a Chinese certified public accountant.

On April 20, 2015, with the approval of Kunshan Municipal Bureau of Commerce's "Reply on Approval on the Transfer of Shares, Change of Company Nature and Formulation of New Contracts and Articles of Association of Sunco Timber Kun Shan Co., Ltd." (*Kunshangzi* [2015] No. 226), the company's original investor, Sunco, Inc. of the United States, transferred its 52% equity interest in the company (totaling US$5.616 million) to Jiangsu Qiyi Investment Co., Ltd. After the transfer, Sunco, Inc. of the United States holds 48% of the company's shares (total US$5.184 million); Jiangsu Qiyi Investment Co., Ltd. holds 52% of the company's shares (total US$5.616 million). The nature of the company was changed from a wholly foreign-owned enterprise to a Sino-foreign joint venture. The legal representative was changed from Linda Sun to Wu Guoqing.

On December 28, 2015, the company replaced its business license with a unified social credit code of 9132058374733835XW.

On February 11, 2018, the company's legal representative was changed from Wu Guoqing to Xiao Ruihua.

Notes to the 2019 Financial Statements of Sunco Timber Kun Shan Co., Ltd.

Company Registration Address: No. 327, Jinshang Road, Jinxi Town, Kunshan City, Jiangsu Province. Scope of Business: Manufacture wooden building and decoration products, wooden furniture and accessories, and sell self-manufactured products. Own factory for rent. (Projects that require approval according to the law can only carry out business activities after approval by relevant departments)

**II. The Company's Major Accounting Policies and Accounting Estimates**

1. Accounting system: Implements the "Accounting Standards for Enterprises".

2. Fiscal Year: From January 1 to December 31 of the Gregorian calendar.

3. Accounting currency: The RMB is used as the accounting currency.

4. Accounting basis and pricing principles

Accrual basis of accounting. When an enterprise acquires its assets, they are measured at actual cost. Subsequently, if any asset is impaired, corresponding impairment provisions are made.

5. The boundary between revenue expenditure and capital expenditure

Any expenditure whose benefits only apply to the current year (or one operating cycle) is treated as revenue expenditure; any expenditure whose benefits apply to several accounting years (or several operating cycles) is treated as capital expenditure.

6. Accounting methods for foreign currency business

For foreign currency economic transactions, the foreign currency base price on the 1st of the month shall be used to convert the foreign currency into RMB for accounting purposes. The ending balances of foreign currency in various foreign currency accounts shall be adjusted according to the foreign currency base price at the end of the period.

7. Criteria for determining cash equivalents

The Company recognizes as cash equivalents investments that are short-term, highly liquid, easily convertible to known amounts of cash and subject to a very low risk of changes in value.

8. Accounting method for short-term investments

Short-term investment refers to investments that can be converted into cash at any time and are not intended to be held for more than 1 year (inclusive), including stocks, bonds, funds, etc. Short-term investments are accounted for in accordance with the following principles:

Short-term investments are measured at investment cost when acquired. The investment cost of short-term investments when acquired is determined as follows:

(1) For short-term investments purchased with cash, the total price actually paid is included in the amount of taxes, handling fees and other related expenses. The actual price paid includes cash dividends that have been declared but not yet received, or bond interest that has matured but not yet received, which are accounted for separately and do not constitute short-term investment costs.

Cash that has been deposited in a securities company but has not yet been used for short-term investment will first be treated as other monetary funds. When it is actually invested, the actual payment price or the actual payment price Less the cash dividend that has been declared but not yet received or the bond interest that has matured but not yet received will be used as the cost of the short-term investment.

---

The notes to these financial statements form an integral part of the financial statements.                    2

Notes to the 2019 Financial Statements of Sunco Timber Kun Shan Co., Ltd.

(2) The short-term investment made by investors shall be treated as short-term investment cost based on the value confirmed by the investing parties.

(3) The cost of short-term investments received by an enterprise from a debtor in the form of non-cash assets to offset debts, or short-term investments acquired in exchange for accounts receivable, shall be the book value of the accounts receivable plus any relevant taxes and fees payable. If the short-term investments received include cash dividends that have been declared but not yet received, or bond interest that has matured but not yet received, the cost of the short-term investment shall be the balance after deducting the dividends or interest receivable from the book value of the accounts receivable, plus the relevant taxes and fees payable.

At the end of the period, an enterprise measures short-term investments at the lower of cost and market price, and makes a provision for impairment of short-term investments based on the difference between the market price of each investment and the cost.

When disposing of short-term investments, the difference between the book value of the short-term investment and the actual price obtained should be treated as current investment profit or loss.

An enterprise's entrusted loans should be accounted for as short-term investments. However, interest on entrusted loans should be accrued on schedule and included in profit and loss. If the interest accrued by the enterprise on schedule cannot be recovered when the interest payment period comes, the enterprise shall stop accruing interest and offset the interest originally accrued. At the end of the period, the enterprise's entrusted loans should make corresponding impairment provisions in accordance with the requirements for asset impairment.

The Company did not incur any event that caused impairment of short-term investments during the year, so no provision for impairment of short-term investments was made.

9. Bad debt accounting method

The Company adopts the allowance method to account for bad debt losses. At the end of the period, no bad debt provision is made for accounts receivable that are confidently recoverable in full. Bad debt provision is made for accounts receivable that there is evidence to indicate that they are difficult to recover or the full amount is provided.

The recognition criteria for bad debts are:

(1) Accounts receivable that cannot be recovered after the debtor's bankruptcy or death has been liquidated with his bankruptcy property or estate;

(2) Accounts receivable that cannot be recovered because it is clear that the debtor will fail to perform its repayment obligations within the prescribed time limit.

Receivables that are truly unrecoverable will be written off as bad debts after approval.

10. Inventory accounting method

Inventories are classified into raw materials, packaging materials, low-value consumables, stock goods, work-in-progress goods, self-manufactured semi-finished products, etc.

At the end of the period, the Company values inventories at the lower of cost and net realizable value, and makes provisions for inventory impairment based on the difference between the net realizable value of each inventory item and the cost, which is included in the current period's profit and loss.

Inventories are measured at actual cost when acquired.

When inventory is shipped, raw materials are valued using the weighted average method and inventory goods are valued using the weighted average method.

Low-value consumables are accounted for using the one-time amortization method when they are used.

Inventory is kept on a perpetual inventory system.

Notes to the 2019 Financial Statements of Sunco Timber Kun Shan Co., Ltd.

11. Long-term investment accounting method

Long-term investment refers to investment other than short-term investment, including various equity investments with a holding period of more than one year (not including one year), bonds that cannot be converted into cash or are not prepared to be converted into cash at any time, long-term debt investment and other long-term investments.

An enterprise's long-term equity investment is accounted for using the cost method or the equity method, depending on the circumstances.

If an enterprise has no control, joint control or significant influence over the invested unit, the cost method shall be used to account for long-term equity investments. If an enterprise has control, joint control or significant influence over the invested unit, the long-term equity investment shall be accounted for using the equity method. Normally, an enterprise shall adopt the equity method of accounting if its investment in other entities accounts for 20% or more of the total voting capital of the entity, or if its investment is less than 20% but has a significant influence. If an enterprise's investment in other units accounts for less than 20% of the total voting capital of the unit, or if the enterprise's investment in other units accounts for 20% or more of the total voting capital of the unit but does not have a significant influence, the cost method shall be used for accounting.

When the cost method is used for accounting, the book value of long-term equity investment generally remains unchanged, except for additional investment, conversion of cash dividends or profits into investment or recovery of investment. The profit or cash dividend declared by the invested unit shall be regarded as the investment income of the current period. The investment income recognized by an enterprise is limited to the distribution of the cumulative net profit generated by the invested unit after accepting the investment. The part of the profit or cash dividend declared for distribution by the invested unit that exceeds the above amount shall be regarded as the recovery of the initial investment cost and offset against the book value of the investment.

When the equity method is used for accounting, the investment is initially measured at the initial investment cost. The difference between the initial investment cost of the investing enterprise and the share of the owner's equity of the invested unit that it should enjoy is treated as the equity investment difference, amortized evenly over a certain period of time, and included in the profit and loss statement.

When an enterprise adjusts the carrying value of an investment and recognizes investment gains and losses based on the net gains and losses of the invested unit, it does so based on the net gains and losses incurred after acquiring the equity interests in the invested unit.

When an enterprise changes its accounting of long-term equity investment from the cost method to the equity method due to additional investment or other reasons, the book value of the equity investment shall be used as the initial investment cost from the time when it actually obtains control, joint control or significant influence over the invested unit.

When an enterprise no longer has control, joint control or significant influence over an invested unit due to reasons such as decrease in investment, it shall cease to use the equity method for accounting and switch to the cost method, with the book value of the investment as the new investment cost. Thereafter, when the invested unit declares profit distribution or cash victory, the portion already recorded in the book value of the investment is treated as the recovery of new investment costs and is used to reduce the book value of the investment.

When disposing of an equity investment, the difference between the book value of the investment and the actual price obtained should be treated as the current investment profit or loss.

When long-term debt investments are acquired, the initial investment cost is the actual cost at the time of acquisition.

Interest income from long-term debt investments is recognized on a regular basis based on the par value and coupon rate.

Notes to the 2019 Financial Statements of Sunco Timber Kun Shan Co., Ltd.

The company's long-term investments are measured at the lower of their carrying value and recoverable amount at the end of the period. At the end of the period, if the recoverable amount of long-term investments is lower than their book value due to reasons such as continued decline in market prices or deterioration in the operating conditions of the invested units, the long-term investment impairment provision shall be made based on the difference between the recoverable amount of individual investments and the book value of long-term investments.

The Company did not have any event in which the recoverable amount of the invested unit was lower than the book value of the long-term equity investment this year, so no provision for impairment of long-term investments is made.

12. Fixed asset valuation and depreciation methods

Fixed assets are valued at actual cost.

The cost of fixed assets when they are acquired shall be determined according to the specific circumstances:

(1) For fixed assets purchased that can be used without going through the construction process, the actual purchase price, packaging fees, transportation fees, installation costs, and relevant taxes paid shall be recorded as the value.

(2) For self-constructed fixed assets, the carrying amount is the total expenditure incurred before the asset reaches the intended usable condition.

(3) The fixed assets invested by investors shall be recorded at the value confirmed by the investors.

(4) Fixed assets acquired under finance leases are recorded at the lower of the original carrying amount of the leased assets on the start date of the lease and the present value of the minimum lease payments. If the proportion of financial lease assets to the total assets of the enterprise is equal to or less than 30%, on the start date of the lease, the enterprise may also use the minimum lease payment as the book value of the fixed assets.

At the end of the period, the Company values fixed assets at the lower of cost and recoverable amount, and makes provision for impairment of fixed assets based on the difference between the recoverable amount of each fixed asset and the cost, and is included the current profit and loss.

Depreciation of fixed assets is calculated using the average life method, and the depreciation rate is determined based on the estimated economic useful life of the fixed asset category and the estimated net residual value rate (10%) as follows:

| Category | Depreciation period | Annual depreciation rate |
| --- | --- | --- |
| Houses and buildings | 20 | 4.50% |
| Mechanical equipment | 10 | 9.00% |
| Tools and Equipment | 5 | 18.00% |
| Office equipment | 3 | 30.00% |
| Transportation Equipment | 4 | 22.50% |
| Electronics and other equipment | 5 | 18.00% |

The Company did not incur any event that caused impairment of fixed assets this year, so no provision for impairment of fixed assets was made.

13. Accounting method for projects under construction

The construction cost of a project under construction is determined based on actual cost incurred and is accounted for separately.

Projects under construction is valued at the actual cost incurred and at the end of the period at the lower of the book value and the recoverable amount. For the difference between the recoverable amount and the book value, an impairment provision for projects under construction is made. At the end of each year, a comprehensive inspection is conducted on projects under construction. If there is evidence that the projects under construction have one or more of

Notes to the 2019 Financial Statements of Sunco Timber Kun Shan Co., Ltd.

the following conditions, the difference between the recoverable amount of the individual asset and the book value of the projects under construction shall be used to make an impairment provision for the projects under construction and included in the current period's profit and loss:

(1) Projects under construction that have been suspended for a long time and are not expected to resume within the next three years;

(2) The project is outdated in terms of performance and technology, and the economic benefits it will bring to the enterprise are highly uncertain;

(3) Other circumstances that are sufficient to prove that the projects under construction have been impaired.

The Company did not incur any event that caused impairment of projects under construction this year, so no provision for impairment of projects under construction was made.

14. Calculation method of borrowing costs

(1) Principles for recognizing borrowing costs

Interest, amortization of discounts or premiums and exchange differences incurred on special loans for the purchase or construction of fixed assets shall be capitalized and included in the cost of the asset if the capitalization period and capitalization amount are met. Other borrowing interest, amortization of discounts or premiums and exchange differences are recognized as expenses in the period in which they are incurred. Ancillary expenses incurred in arranging special loans, which occur before the purchased or constructed fixed assets reach the predetermined usable state, shall be capitalized when they occur. Other ancillary expenses shall be recognized as expenses in the period in which they are incurred. If the amount of auxiliary expenses is small, they are recognized as expenses in the period in which they are incurred.

(2) Period of capitalization of borrowing costs

a) Interest, amortization of discounts or premiums and exchange differences on special borrowings are capitalized when all three of the following conditions are met: asset expenditure has been incurred; borrowing costs have been incurred; and the purchase and construction activities necessary to bring the asset to its intended usable state have begun.

b) If the purchase and construction of fixed assets is abnormally interrupted and the interruption lasts for more than three consecutive months, the capitalization of borrowing costs shall be suspended and recognized as current expenses until the purchase and construction of the assets resumes.

c) When the purchased fixed assets reach the intended usable state, the capitalization of their borrowing costs shall be stopped.

(3) Capitalized amount of borrowing costs

In each accounting period for capitalization, the capitalized amount of interest is the product of the weighted average of the cumulative expenditures on the purchase and construction of fixed assets up to the end of the current period and the capitalization rate.

15. Valuation and amortization methods of intangible assets

Intangible assets refer to non-monetary long-term assets without physical form that are held by an enterprise for the purpose of producing goods or providing services, renting to others, or for management purposes. Intangible assets are divided into identifiable intangible assets and unidentifiable intangible assets. Identifiable intangible assets include patents, non-patented technologies, trademarks, copyrights, land use rights, etc. Unidentifiable intangible assets refer to goodwill. Goodwill created by an enterprise itself and other items that do not meet the conditions for recognition as intangible assets cannot be treated as intangible assets.

Notes to the 2019 Financial Statements of Sunco Timber Kun Shan Co., Ltd.

Intangible assets are valued at actual cost when acquired. It is amortized in equal installments over its estimated useful life starting from the month of acquisition and recognized in profit and loss. At the end of the period, it is valued at the lower of the book value and the recoverable amount, and an impairment provision for intangible assets is made for the difference between the recoverable amount and the book value.

Expenditure on self-developed intangible assets can be recognized as intangible assets only if the following conditions are met:

(1) It is technically feasible to complete the intangible asset so that it can be used or sold;

(2) Has the intention to complete the intangible asset and use or sell it;

(3) It can be proved that there is a market for the product produced by using the intangible asset or that there is a market for the intangible asset itself, and that the intangible asset will be used internally, and its usefulness;

(4) Having sufficient technical, financial and other resources to complete the development of the intangible asset and being able to use or sell the intangible asset;

(5) Expenditure attributable to the development phase of the intangible asset can be measured reliably.

At the end of the year, each intangible asset is checked. If it is expected to bring future economic benefits to the enterprise, and the estimated recoverable amount is lower than its book value, the impairment provision is made for each intangible asset and included in the current profit and loss. If it is estimated that an intangible asset can no longer bring future economic benefits to the enterprise, the book value of the intangible asset shall be transferred to the current management expenses.

The Company did not incur any event that caused impairment of intangible assets during the year, so no provision for impairment of intangible assets was made.

16. Amortization method for long-term deferred expenses

Long-term deferred expenses refer to expenses that have already been incurred by the enterprise but have an amortization period of more than one year (excluding one year), including major repair expenses of fixed assets, improvements to leased fixed assets, etc. The loan interest, rent, etc. borne in this period shall not be treated as long-term deferred expenses.

Long-term deferred expenses are accounted for separately and amortized evenly over the benefit period of the expense item. If the major repair costs are deferred, the incurred major repair costs shall be amortized evenly before the next major repair. Expenses for improvements to leased fixed assets are amortized evenly over the shorter of the lease term and the remaining useful life of the leased asset. Other long-term deferred expenses are amortized evenly over the benefit period.

If a long-term deferred expense item cannot benefit future accounting periods, the remaining value of the item that has not yet been amortized shall be transferred to the current period's profit and loss.

17. Revenue recognition principles

(1) Product sales

The company recognizes the realization of operating income when it has transferred the important risks and rewards of ownership of the goods to the buyer, the company no longer exercises continuing management and actual

The notes to these financial statements form an integral part of the financial statements.                    7

Notes to the 2019 Financial Statements of Sunco Timber Kun Shan Co., Ltd.

control over the goods, the related revenue has been received or evidence of collection has been obtained, and the costs related to the sale of the goods can be reliably measured.

If the goods sold for which the enterprise has recognized revenue are returned, the revenue of the period in which the return occurs shall be reduced. Any merchandise sold on or before the annual balance sheet date that is returned between the balance sheet date and the date the financial accounting report is approved for issuance shall be treated as a post-balance sheet adjustment and the figures for related income, expenses, assets, liabilities, owners' equity and other items in the accounting statements prepared on the balance sheet date shall be adjusted.

(2) Provision of services

For services that have started and completed within the same fiscal year, revenue is recognized when the services are completed. If the start and completion of the service belong to different accounting years, and the results of the service transaction can be reliably estimated, the enterprise shall recognize the related service income using the percentage of completion method on the balance sheet date. The percentage of completion method refers to a method of recognizing revenue and expenses based on the degree of completion of the services.

The outcome of a transaction involving labor can be reliably estimated when all of the following conditions are met:

(a) the total revenue and total cost of services provided can be measured reliably;

(b) the economic benefits associated with the transaction can flow to the enterprise;

(c) the extent of performance of the services can be reliably determined.

The degree of completion of services shall be determined in the following manner:

(a) measurement of work completed;

(b) the proportion of services rendered to the total amount of services to be rendered;

(c) the proportion of the estimated total costs that have been incurred.

When the results of a service transaction cannot be estimated reliably, the revenue is recognized and measured on the balance sheet date in the following ways:

(a) If the labor costs incurred are expected to be reimbursed, revenue should be recognized at the amount of labor costs incurred and the same amount should be carry-forward costs;

(b) If the labor costs incurred are not expected to be fully reimbursed, the amount of labor costs that can be reimbursed should be recognized as income, and the labor costs incurred should be treated as current expenses. The difference between the amount recognized and the labor costs incurred is treated as a loss for the current period.

(c) If all the labor costs incurred cannot be compensated, the labor costs incurred should be treated as current expenses and no revenue should be recognized.

(3) Transfer of the right to use assets

The royalty income generated from the transfer of the right to use intangible assets (such as trademark rights, patent rights, franchise rights, software, copyright, etc.) and other non-cash assets shall be calculated and determined

Notes to the 2019 Financial Statements of Sunco Timber Kun Shan Co., Ltd.

according to the charging time and method stipulated in the relevant contract or agreement. The determination of the above income shall also meet the following requirements: the economic benefits associated with the transaction can go to the Company and the amount of revenue can be measured reliably.

18. Accounting treatment of income tax: The tax payable method is used.

**3. Taxes**

| Tax category | Tax basis | tax rate |
|---|---|---|
| VAT | Added value from the sale of goods and provision of services | 16%/13% |
| Corporate income tax | Taxable income | 25% |
| Urban maintenance and construction tax | Actual turnover tax paid | 5% |
| Educational surcharge | Actual turnover tax paid | 3% |
| Local Education Surcharge | Actual turnover tax paid | 2% |
| Personal Income Tax | Employees' personal income tax is withheld and paid by the company | |
| Other taxes | According to the relevant national regulations | |

**IV. Description of changes in accounting policies and accounting estimates**

None.

**V. Notes to major items in the financial statements**

**(I) Notes on major items in the balance sheet**

**1. Monetary Funds**

| Item | Beginning Balance | Ending balance |
|---|---|---|
| Cash on hand | 5,308.69 | 2,678.09 |
| Bank savings | 3,285,255.31 | 480,887.35 |
| Total | 3,290,564.00 | 483,565.44 |

**2. Accounts receivable**

| Aging | Beginning balance | | Ending balance | |
|---|---|---|---|---|
| | Book balance | Ratio (%) | Book balance | Ratio (%) |
| Within 1 year | 40,421,475.13 | 99.33% | 29,985,937.80 | 63.76% |
| 1 to 2 years | 271,732.76 | 0.67% | 16,782,219.00 | 35.69% |
| 2 to 3 years | 0.00 | 0.00% | 260,460.36 | 0.55% |
| Total | 40,693,207.89 | 100.00% | 47,028,617.16 | 100.00% |

Note: There is no provision for bad debts to be made at the end of the period.

**3. Other receivables**

| Aging | Ending balance | | | |
|---|---|---|---|---|
| | Book balance | Ratio (%) | Bad debt provision | Book value |
| Within 1 year | 9,829.79 | 0.23% | 0.00 | 9,829.79 |
| 1 to 2 years | 100,000.00 | 2.31% | 0.00 | 100,000.00 |
| 2 to 3 years | 20,000.00 | 0.46% | 0.00 | 20,000.00 |
| Over 3 years | 4,208,082.91 | 97.00% | 4,204,082.91 | 4,000.00 |
| Total | 4,337,912.70 | 100.00% | 4,204,082.91 | 133,829.79 |

41

Notes to the 2019 Financial Statements of Sunco Timber Kun Shan Co., Ltd.

| Aging | Beginning balance | | | |
|---|---|---|---|---|
| | Book balance | Ratio (%) | Bad debt provision | Book value |
| Within 1 year | 290,978.99 | 6.44% | 0.00 | 290,978.99 |
| 1 to 2 years | 20,000.00 | 0.44% | 0.00 | 20,000.00 |
| 2 to 3 years | 0.00 | 0.00% | 0.00 | 0.00 |
| Over 3 years | 4,208,082.91 | 93.12% | 4,204,082.91 | 4,000.00 |
| Total | 4,519,061.90 | 100.00% | 4,204,082.91 | 314,978.99 |

### 4. Prepayment

| Aging | Ending balance | | | |
|---|---|---|---|---|
| | Book balance | Ratio (%) | Bad debt provision | Book value |
| Within 1 year | 291,174.55 | 21.80% | 0.00 | 291,174.55 |
| 1 to 2 years | 292,655.69 | 21.91% | 0.00 | 292,655.69 |
| 2 to 3 years | 0.00 | 0.00% | 0.00 | 0.00 |
| Over 3 years | 751,676.00 | 56.29% | 500,000.00 | 251,676.00 |
| Total | 1,335,506.24 | 100.00% | 500,000.00 | 835,506.24 |

| Aging | Beginning balance | | | |
|---|---|---|---|---|
| | Book balance | Ratio (%) | Bad debt provision | Book value |
| Within 1 year | 350,011.34 | 25.68% | 0.00 | 350,011.34 |
| 1 to 2 years | 12,500.00 | 0.92% | 0.00 | 12,500.00 |
| 2 to 3 years | 248,916.43 | 18.26% | 0.00 | 248,916.43 |
| Over 3 years | 751,676.00 | 55.14% | 500,000.00 | 251,676.00 |
| Total | 1,363,103.77 | 100.00% | 500,000.00 | 863,103.77 |

### 5. Inventory

| Item | Beginning balance | | | Ending balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Provision for price impairment | Book value | Book balance | Provision for price impairment | Book value |
| Raw materials | 6,012,193.29 | 0.00 | 6,012,193.29 | 6,148,109.04 | 0.00 | 6,148,109.04 |
| Low-value consumables | 101,910.87 | 0.00 | 101,910.87 | 101,459.72 | 0.00 | 101,459.72 |
| Cost of production | 4,786,455.84 | 0.00 | 4,786,455.84 | 1,774,428.97 | 0.00 | 1,774,428.97 |
| Total | 10,900,560.00 | 0.00 | 10,900,560.00 | 8,023,997.73 | 0.00 | 8,023,997.73 |

### 6. Other current assets

| Item | Beginning Balance | Ending balance |
|---|---|---|
| Qing Tian service fee | 622.64 | 622.64 |
| Employers Liability Insurance | 14,841.49 | 0.00 |
| Risk assessment service fee and safety liability insurance | 18,490.59 | 0.00 |
| Garbage removal fee | 2,290.00 | 2,290.00 |
| Yiwei software service fee | 0.00 | 67,961.16 |
| Fire maintenance fee | 0.00 | 8,634.92 |
| Total | 36,244.72 | 79,508.72 |

The notes to these financial statements form an integral part of the financial statements.    10

42

Notes to the 2019 Financial Statements of Sunco Timber Kun Shan Co., Ltd.

## 7. Fixed assets and accumulated depreciation

### Fixed Assets

| Item | Beginning Balance | Increase in this period | Decrease in this period | Ending balance |
|---|---|---|---|---|
| House and Building | 40,859,301.39 | 0.00 | 0.00 | 40,859,301.39 |
| Mechanical equipment | 24,022,241.30 | 0.00 | 0.00 | 24,022,241.30 |
| Tools and Equipment | 933,903.39 | 0.00 | 0.00 | 933,903.39 |
| Office equipment | 780,356.41 | 0.00 | 0.00 | 780,356.41 |
| Transportation Equipment | 494,042.58 | 0.00 | 0.00 | 494,042.58 |
| Other equipment | 1,447,713.90 | 0.00 | 0.00 | 1,447,713.90 |
| Total | 68,537,558.97 | 0.00 | 0.00 | 68,537,558.97 |

### Accumulated depreciation

| Item | Beginning Balance | Increase in this period | Decrease in this period | Ending balance |
|---|---|---|---|---|
| House and Building | 17,464,218.08 | 2,113,719.95 | 0.00 | 19,577,938.03 |
| Mechanical equipment | 17,361,299.27 | 861,949.39 | 0.00 | 18,223,248.66 |
| Tools and Equipment | 819,620.76 | 14,810.90 | 0.00 | 834,431.66 |
| Office equipment | 688,620.68 | 8,653.41 | 0.00 | 697,274.09 |
| Transportation Equipment | 440,804.98 | 3,833.34 | 0.00 | 444,638.32 |
| Other equipment | 1,302,942.51 | 0.00 | 0.00 | 1,302,942.51 |
| Total | 38,077,506.28 | 3,002,966.99 | 0.00 | 41,080,473.27 |

Note: There is no provision for impairment of fixed assets to be made at the end of the period.

## 8. Intangible assets

| Item | Beginning Balance | Increase in this period | Amortization for the current period | Ending balance |
|---|---|---|---|---|
| Land use rights 1 | 1,947,382.30 | 0.00 | 55,375.80 | 1,892,006.50 |
| Land use rights 2 | 1,020,110.48 | 0.00 | 26,846.96 | 993,263.52 |
| Total | 2,967,492.78 | 0.00 | 82,222.76 | 2,885,270.02 |

Note: There is no provision for impairment of intangible assets to be made at the end of the period.

## 9. Long-term deferred expenses

| Item | Beginning Balance | Increase in this period | Amortization for the current period | Ending balance |
|---|---|---|---|---|
| Environmental consulting services | 3,375,786.18 | 50,000.00 | 366,823.71 | 3,058,962.47 |
| Odd projects | 357,452.79 | 991,379.66 | 230,071.84 | 1,118,760.61 |
| Fire protection renovation project | 643,294.99 | 485,436.90 | 150,253.74 | 978,478.15 |
| Workshop line transformation | 592,071.18 | 40,000.00 | 86,984.32 | 545,086.86 |
| Floor Engineering | 534,745.79 | 34,115.05 | 81,338.36 | 487,522.48 |
| Pipeline installation engineering | 357,780.39 | 0.00 | 35,256.36 | 322,524.03 |
| Factory maintenance costs | 338,607.38 | 0.00 | 89,353.36 | 249,254.02 |
| Dust collection and exhaust gas rectification project | 53,270.93 | 0.00 | 16,422.24 | 36,848.69 |
| Boiler maintenance costs | 46,797.06 | 0.00 | 13,488.34 | 33,308.72 |
| Automatic Collapsible door | 327.87 | 0.00 | 327.87 | 0.00 |
| Wastewater treatment renovation project | 10,825.97 | 0.00 | 10,825.97 | 0.00 |
| Total | 6,310,960.53 | 1,600,931.61 | 1,081,146.11 | 6,830,746.03 |

43

Notes to the 2019 Financial Statements of Sunco Timber Kun Shan Co., Ltd.

**10. Accounts Payable**

| Aging | Beginning balance | | Ending balance | |
|---|---|---|---|---|
| | Book balance | Ratio (%) | Book balance | Ratio (%) |
| Within 1 year | 5,568,736.34 | 90.04% | 1,307,467.63 | 33.79% |
| 1 to 2 years | 73,635.52 | 1.19% | 2,015,223.15 | 52.09% |
| 2 to 3 years | 38,984.54 | 0.63% | 26,720.85 | 0.69% |
| Over 3 years | 503,090.74 | 8.14% | 519,667.37 | 13.43% |
| Total | 6,184,447.14 | 100.00% | 3,869,079.00 | 100.00% |

**11. Wages and salaries payable to employees**

| Item | Beginning Balance | Ending balance |
|---|---|---|
| Chinese wages | 661,693.18 | 43,064.91 |
| Total | 661,693.18 | 43,064.91 |

**12. Welfare expenses payable**

| Item | Beginning Balance | Ending balance |
|---|---|---|
| Union dues | 120,154.68 | 136,391.54 |
| Medical insurance | 23,464.86 | 3,524.66 |
| Injury insurance | 2,740.44 | -123.48 |
| Maternity Insurance | 1,566.20 | -141.12 |
| Unemployment Insurance | 2,901.03 | -188.34 |
| Pension | 67,934.02 | -4,424.56 |
| Employee food expense | 109,399.48 | 0.00 |
| Total | 328,160.71 | 135,038.70 |

**13. Taxes payable**

| Item | Beginning Balance | Ending balance |
|---|---|---|
| Property tax payable | 102,028.23 | 102,028.19 |
| Land use tax payable | 56,646.90 | 42,485.14 |
| Individual income tax payable | -149.84 | -1,816.48 |
| VAT | -431,531.15 | -26,020.60 |
| Total | -273,005.86 | 116,676.25 |

**14. Other payables**

| Aging | Beginning balance | | Ending balance | |
|---|---|---|---|---|
| | Book balance | Ratio (%) | Book balance | Ratio (%) |
| Within 1 year | 45,770.50 | 0.20% | 6,980,000.00 | 23.01% |
| 1 to 2 years | 2,280,620.81 | 9.77% | 45,770.50 | 0.15% |
| 2 to 3 years | 2,251,319.15 | 9.63% | 2,280,620.81 | 7.52% |
| Over 3 years | 18,773,663.38 | 80.40% | 21,024,982.53 | 69.32% |
| Total | 23,351,373.84 | 100.00% | 30,331,373.84 | 100.00% |

**15. Other current liabilities**

| Item | Beginning Balance | Ending balance |
|---|---|---|
| Electricity | 479,112.29 | 0.00 |
| Total | 479,112.29 | 0.00 |

The notes to these financial statements form an integral part of the financial statements.

Notes to the 2019 Financial Statements of Sunco Timber Kun Shan Co., Ltd.

### 16. Paid-in capital (share capital)

| Item | Beginning Balance | Increase in this period | Decrease in this period | Ending balance |
|---|---|---|---|---|
| Sunco, Inc. | 39,541,413.35 | 0.00 | 0.00 | 39,541,413.35 |
| Jiangsu Qiyi Investment Co., Ltd. | 42,836,531.13 | 0.00 | 0.00 | 42,836,531.13 |
| Total | 82,377,944.48 | 0.00 | 0.00 | 82,377,944.48 |

Note: According to the company's share transfer agreement and other information, the foreign investor Sunco, Inc. has transferred all of its 100% shares in the Company to Linda Sun (SUNLINDA) in 2013 without completing the relevant industrial and commercial change registration procedures. In 2015, the foreign investor Sunco, Inc. transferred 52% of your company's shares to the transferee Jiangsu Qiyi Investment Co., Ltd. and completed the relevant industrial and commercial change registration procedures.

### 17. Capital reserve

| Item | Beginning Balance | Increase in this period | Decrease in this period | Ending balance |
|---|---|---|---|---|
| Other capital reserves | 30.65 | 0.00 | 0.00 | 30.65 |
| Total | 30.65 | 0.00 | 0.00 | 30.65 |

### 18. Retained earnings

| Item | Amount | Remark |
|---|---|---|
| Beginning balance | -17,272,591.06 | |
| Retrospective adjustment of prior year profit and loss | 0.00 | |
| Retained earnings at the beginning of the year after retrospective adjustment | -17,272,591.06 | |
| Plus: Increase in this period | 0.00 | |
| 1. Net profit for the year | -5,783,884.32 | |
| 2. Other transfers | -58,605.62 | |
| Less: Decrease in this period | 0.00 | |
| 1. Withdrawal of statutory surplus reserves | 0.00 | |
| 2. Withdrawal of statutory public welfare funds | 0.00 | |
| 3. Withdrawal of employee reward and welfare funds | 0.00 | |
| 4. Withdrawal of reserve funds | 0.00 | |
| 5. Withdrawal of enterprise development funds | 0.00 | |
| 6. Return of profits to investment | 0.00 | |
| 7. Dividend distribution | 0.00 | |
| Ending balance | -23,115,081.00 | |

### (II) Notes on major items in the income statement

### 1. Main business income

| Item | Current period balance | Balance as of same period last year |
|---|---|---|
| Sales abroad | 27,976,284.76 | 56,322,334.13 |
| Total | 27,976,284.76 | 56,322,334.13 |

### 2. Main business cost

| Item | Current period balance | Balance as of same period last year |
|---|---|---|
| Sales abroad | 26,251,334.06 | 50,484,804.32 |
| Total | 26,251,334.06 | 50,484,804.32 |

---

The notes to these financial statements form an integral part of the financial statements.    13

45

Notes to the 2019 Financial Statements of Sunco Timber Kun Shan Co., Ltd.

### 3. Taxes and surcharges

| Item | Current period balance | Balance as of same period last year |
|---|---|---|
| Building tax | 184,427.49 | 128,773.16 |
| Educational surcharge | 110,656.50 | 77,263.90 |
| Local education surcharge | 73,770.99 | 51,509.27 |
| Stamp Duty | 1,129.80 | 0.00 |
| Total | 369,984.78 | 257,546.33 |

### 4. Sales expenses

| Item | Current period balance | Balance as of same period last year |
|---|---|---|
| Export Fees | 667,572.50 | 989,224.75 |
| Shipping fee | 258,009.86 | 535,490.42 |
| Office Expenses | 19,029.13 | 0.00 |
| Total | 944,611.49 | 1,524,715.17 |

### 5. Management expenses

| Item | Current period balance | Balance as of same period last year |
|---|---|---|
| Severance pay | 3,557,138.63 | 0.00 |
| Depreciation | 1,072,494.56 | 1,074,580.69 |
| Basic wage | 681,759.43 | 591,927.00 |
| Taxes | 583,836.77 | 648,863.64 |
| Environmental protection fee | 457,310.38 | 436,811.16 |
| Utilities | 163,325.90 | 131,976.41 |
| Office Expenses | 99,974.39 | 46,946.7.1 |
| Amortization of land use rights | 82,222.76 | 82,220.76 |
| Union expenses | 76,247.89 | 180,534.37 |
| Insurance | 68,951.69 | 57,732.09 |
| Social Security | 52,571.15 | 57,436.06 |
| Security Fee | 49,864.14 | 6,841.94 |
| Postage fee | 44,134.02 | 38,618.36 |
| Lawyer fee | 20,000.00 | 0.00 |
| Audit fee | 15,094.34 | 15,094.34 |
| Other fee | 13,909.95 | 66,897.80 |
| Transportation fee | 4,820.10 | 7,714.00 |
| Membership fee | 2,000.00 | 2,000.00 |
| Network service fee | 1,867.92 | 73,486.69 |
| Entertainment fee | 1,000.00 | 0.00 |
| Environmental impact assessment consulting fee | 0.02 | 69,182.38 |
| Employee welfare fee | 0.00 | 300.00 |
| Personnel service fee | 0.00 | 1,900.00 |
| Training fee | 0.00 | 920.00 |
| Repair expense | 0.00 | 19,827.59 |
| Meal expense | -206.33 | 26,990.92 |
| Total | 7,048,317.71 | 3,638,802.91 |

The notes to these financial statements form an integral part of the financial statements.                    14

46

Notes to the 2019 Financial Statements of Sunco Timber Kun Shan Co., Ltd.

## 6. Financial expenses

| Item | Current period balance | Balance as of same period last year |
|------|------------------------|-------------------------------------|
| Fees | 4,902.83 | 10,982.93 |
| Interest income | -2,521.82 | -2,832.11 |
| Exchange gains | -1,439,552.30 | -2,303,988.59 |
| Exchange losses | 583,543.30 | 281,627.79 |
| Total | -853,627.99 | -2,014,209.98 |

### 7. Non-operating income

| Item | Current period balance | Balance as of same period last year |
|------|------------------------|-------------------------------------|
| Fine | 450.97 | 11,757.37 |
| Bonus | 0.00 | 10,000.00 |
| Total | 450.97 | 21,757.37 |

### 8. Non-operating expense

| Item | Current period balance | Balance as of same period last year |
|------|------------------------|-------------------------------------|
| Fine | 0.00 | 53,000.00 |
| Total | 0.00 | 53,000.00 |

### (III) Notes to items in the cash flow statement

| Item | Current period balance |
|------|------------------------|
| Net Profit | -5,783,884.32 |
| Plus: *Minority interests | 0.00 |
| Less: Unrecognized investment losses | 0.00 |
| Plus: Provision for asset impairment | 0.00 |
| Depreciation of fixed assets | 3,002,966.99 |
| Amortization of intangible assets | 82,222.76 |
| Amortization of long-term deferred expenses | 1,081,146.11 |
| Decrease in deferred expenses (less: Increase) | -43,264.00 |
| Increase in accrued expenses (less: decrease) | -479,112.29 |
| Losses on disposal of fixed assets, intangible assets and other long-term assets (less: Income) | 0.00 |
| Loss from scrapping of fixed assets | 0.00 |
| Financial expenses | 0.00 |
| Investment losses (less: Income) | 0.00 |
| Deferred tax credits (less: Debit | 0.00 |
| Decrease in inventories (less: Increase) | 2,876,562.27 |
| Decrease in operating receivables (less: Increase) | -6,126,662.54 |
| Increase in operating payables (less: decrease) | 4,242,563.69 |
| Other | -58,605.62 |
| Net cash flow from operating activities | -1,206,066.95 |

### 7. Contingencies:

None.

### 8. Related parties and their transactions:

The notes to these financial statements form an integral part of the financial statements.    15

Notes to the 2019 Financial Statements of Sunco Timber Kun Shan Co., Ltd.

(I) Related party relationships

| Company (individual) name | Relationship with the Company |
|---|---|
| Sunco, Inc. | Investor |
| Jiangsu Qiyi Investment Co., Ltd. | Investor |
| Yingfengli Co., Ltd. | The only customer that is directly controlled by a family member who is closely related to a key executive |
| SUNLINDA | General Manager and Director |

(II) Related-party transactions

1. Related-party transactions:

The details of the Company's transactions with related parties in this year and last year are as follows (Unit: RMB Yuan):

| Company (individual) name | Nature of transaction | Transaction volume this year | Last year's transaction volume |
|---|---|---|---|
| Yingfengli Co., Ltd. | Sales | 27,976,284.76 | 56,322,334.13 |
| Total | | 27,976,284.76 | 56,322,334.13 |

(III) Amounts due from related parties:

| Company (individual) name | Accounting items | Amount in accounting currency | |
|---|---|---|---|
| | | Ending balance | Beginning balance |
| Yingfengli Co., Ltd. | Accounts receivable | 46,730,580.43 | 40,399,998.74 |
| Total | | 46,730,580.43 | 40,399,998.74 |

| Company (individual) name | Accounting items | Amount in accounting currency | |
|---|---|---|---|
| | | Ending balance | Beginning balance |
| SUNLINDA | Other payables | 20,957,013.74 | 20,957,013.74 |
| Total | | 20,957,013.74 | 20,957,013.74 |

**9. Subsequent events:**

During the reporting period, the Company did not experience any major debt restructuring or other important matters that would affect the reading and understanding of the users of these financial statements.

**10. Other Important Matters**

1. The company has won the case against Chen Yuankang, the former general manager of the company. There is still RMB 3,204,082.91 that has not been recovered and the court is in the process of executing the judgment. Full provision for bad debt losses has been made.

2. The company has won the case against Jilin Mingshan Wood Industry, but there is still RMB 1,000,000.00 that has not been recovered and the court is in the process of executing the case. Full provision for bad debt losses has been made.

3. The company has won the case against Shanghai Lanfeng Wood Industry Co., Ltd., and the receivables of RMB500,000.00 have not been recovered, and the provision for bad debt loss has been fully made.

Sunco Timber Kun Shan Co., Ltd.

June 2, 2020

The notes to these financial statements form an integral part of the financial statements.                16

48

No. 320583000201805040802



# Business License

## (Copy)

Unified social credit code 9132058374681717R (1/4)

| | |
|---|---|
| Name | SUZHOU HUA MING UNITED CERTIFIED PUBLIC ACCOUNTANTS |
| Type | General Partnership |
| Principal place of business | Room 1801, No. 18, Weiye Road, Development Zone (Modern Plaza) |
| Executive Partner | Lu Huaming |
| Date of establishment | February 18, 2003 |
| Term of Partnership | February 18, 2003–February 18, 2023 |
| Business Scope | Review corporate accounting statements and issue audit reports; verify corporate capital and issue capital verification reports; handle audit business in corporate mergers, divisions, and liquidations, and issue relevant reports; audit annual financial statements of capital construction; agency accounting; accounting consulting, tax consulting, management consulting, accounting training; and other businesses required by laws and regulations. (Projects that require approval according to the law can only carry out business activities after approval by relevant departments) |

[stamp: SUZHOU HUA MING UNITED CERTIFIED PUBLIC ACCOUNTANTS 3205839982394]



Registration Authority[stamp: Kunshan Market Supervision and Administration Bureau: 3205337986778]

**Please fulfill the obligation to publish annual reports from January 1 to June 30 each year**

July 11, 2016

Enterprise Credit Information Publicity System Website: www.jsgsj.gov.cn: 58888/province

Created by the State Administration for Industry and Commerce of the People's Republic of China